# **Exhibit A**

Form 1221-2
(June 1969)

**UNITED STATES**
**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**

**MANUAL TRANSMITTAL SHEET**

**Release**
1-1779

**Date**
10/27/2016

Subject

MS-1203 Delegation of Authority (Internal )

1. Explanation of Materials Transmitted: This Manual Section updates, in its entirety, delegations of authority and related procedures to the appropriate levels within the Bureau of Land Management. It provides updated information on Bureau policy for delegations of authority, criteria for determining appropriate level of delegations of authority, procedures for redelegating and revoking authorities, and an index of all Bureau authorities through the District Office level.

2. Reports Required: None.

3. Materials Superseded: None.

4. Filing Instructions: File as directed below.

| REMOVE | INSERT |
|---|---|
| All of 1203 (Rel. 1-1717) | 1203 (Total 68 Sheets) |

Janine Velasco
Assistant Director
Business, Fiscal and Information
Resources Management

U.S. GOVERNMENT PRINTING OFFICE: 1987-181-423/54150

1203 DELEGATION OF AUTHORITY (Internal)
Table of Contents

CHAPTER 1.  OVERVIEW

1.1    Purpose
1.2    Objectives
1.3    Authority
1.4    Responsibility
1.5    References
1.6    Policy
1.7    File and Records Maintenance


CHAPTER 2.   PROVISIONS FOR DELEGATIONS OR REDELEGATIONS
2.1    Authority to Delegate or Redelegate
               A.   Derivation of Authority
               B.   Positions Holding Authority
2.2    Level of Redelegation
               A.   General Rule for Level of Redelegation
               B.   Criteria for Determining Level of Authority
2.3    Publication of Delegations or Redelegations
               A.   Departmental Requirements
               B.   Publishing Method


CHAPTER 3.  DELEGATING, RE-DELEGATING OR REVOKING AUTHORITY
3.1    Notification of Position Receiving Authority
3.2    Recordation and Documentation
               A.  Amendments to BLM Manual
               B.  Revisions to Position Description
3.3    Revoking Authorities
3.4    Designating Acting Officials
               A.  Rotating Acting Schedules
               B.  Unique Situations


CHAPTER 4.  REDELEGATIONS OF AUTHORITY TO STATE DIRECTORS
4.1    Jurisdictional Authority
4.2    Cooperation among State Directors
4.3    State Supplemental Manual


CHAPTER 5.  CURRENT DELEGATIONS OF AUTHORITY AFFECTING BLM


GLOSSARY OF TERMS


INSTRUCTIONS FOR USE

CHAPTER 1. PURPOSE: This manual section provides:

A. BLM Policy for Delegation of Authority.
B. Criteria for Determining Appropriate Level of Delegations of Authority.
C. Procedures for Re-delegating Authorities.
D. Procedures for Revoking Authorities.
E. Procedures for Designating Acting Officials.
F. An Index of all BLM Authorities through the Washington Office Division Chief and State District Manager levels.

1.2 Objectives. The objective of this manual section is to provide a single, authoritative source of the organizational location of authority for use by all BLM officials. This provides for implementation of clear, manageable, and efficient procedures for re-delegating authorities, facilitates management control over delegations of authority, and assures that authority is delegated to the lowest practical level. This Manual Section is not intended to serve as a substitute for the other BLM Manual Sections but can be used to supplement, if necessary, other Manual Sections and the Code of Federal Regulations. While this Manual Section is intended to serve as an authoritative source for delegations in the BLM, the absence of authorities in it does not preclude the exercise of those authorities provided they have appropriate legal basis. In the absence of other specific delegations in the form of BLM Manuals, regulations, Federal Register publications or written delegations, this Manual Section and attached Index shall constitute formal delegation of the listed authorities.

1.3 Authority. Departmental Manual Parts 135, 200, 205, 235, 303, and 757.

1.4 Responsibility.

A. The Director and Deputy Directors are responsible for assuring that authorities delegated to them are re-delegated to the most appropriate organizational level.

B. Assistant Directors and Washington Office Division Chiefs are responsible for assuring that material concerning authorities in their respective areas of jurisdiction is accurate. This includes responding to District/Field office suggestions for amendments to material in this Manual Section.

C. The Division Chief, Division of Evaluations and Management Services is responsible for reviewing all delegations of authority changes from the BLM Director, Deputy Director(s), Assistant Directors[1], State Directors and the National Operations Center Director. The Chief, Division of Evaluations and Management

[1] Throughout this MS and its Appendix, the term 'Assistant Directors' includes both the Fire and Aviation Directorate and the Office of Law Enforcement and Security.

Services is responsible for recommending to Bureau officials appropriate adjustments to existing delegations.

D. The Division Chief, Division of Regulatory Affairs is responsible for developing and overseeing procedures for publication of redelegations of authority in the Federal Register when publication is necessary.

E. All BLM Management Officials are responsible for:

1. Assuring that authorities delegated to them are exercised within legally stated limits.

2. Recommending to the Director appropriate levels for specific authorities resulting in more efficient management and improved service to the public.

3. Re-delegating authorities to the appropriate level of the organization with full documentation in the appropriate BLM Manual Sections and Manual Supplements and, if necessary, providing a notice in the Federal Register (see Chapters 2 and 3).

1.5 References

A. Part 200 of the Departmental Manual (200 DM) is the official statement of the Departmental delegation of authority policy. It states general policy, notes several authorities specifically withheld by the Secretary or Assistant Secretaries, and provides background information on required delegation policies and procedures.

B. Part 205 of the Departmental Manual (305 DM) contains information regarding general delegations.

C. Part 235 of the Departmental Manual (235 DM) is the official statement of delegations from the Secretary or Assistant Secretaries to the Director, Bureau of Land Management. This reference also notes relevant specific authorities reserved at the Departmental level.

D. Part 290 of the Departmental Manual (290 DM) provides guidance and responsibilities for the establishment and recording of emergency succession to key management positions.

E. Part 295 of the Departmental Manual (295 DM) provides for delegations of authority for disaster assistance activities.

F. Part 296 of the Departmental Manual (296 DM) is divided into two chapters:

1. Chapter 1 provides for delegation of authority with respect to reciprocal agreements with fire organizations for the rendering of emergency assistance in extinguishing fires and preserving life and property from fire.

2. Chapter II provides for delegations of authority for response to discharges of oil and releases of hazardous substances.

G. Part 303 of the Departmental Manual Chapter 7 (303 DM 7) provides guidance and instructions for the gathering and application of boundary evidence with respect to Indian trust assets.

H. Part 757 of the Departmental Manual (757 DM) provides guidance and responsibilities for administration of surveying activities and its assigned responsibilities for coordinating Federal Surveying activities.

I. Other Agency Manuals. Numerous delegations to heads of agencies. These include the Office of Personnel Management (Federal Personnel Manual), General Services Administration (Federal Acquisition Regulations), Department of Treasury, and Government Accountability Office directives.

J. Code of Federal Regulations. Implementations of procedural requirement for Federal laws are published in the Federal Register and the Code of Federal Regulations. These include formal delegations of authority required to administer laws.

1.6 Policy. It is the policy of the BLM that all authorities be delegated to the lowest organizational levels possible, consistent with efficient program management.

1.7 File and Records Maintenance. Organizational change files are considered permanent archival records. The maintenance of these files is critical to facilitating future research, establishing a record of agency structural changes, and providing information to requesters under a variety of statutes. See the DRS/GRS/BLM Combined Records Schedules, Schedule 16, item 18, for disposition instructions.

CHAPTER 2. PROVISIONS FOR DELEGATIONS OR REDELEGATIONS.

2.1 Authority to Delegate or Re-delegate.

A. Derivation of Authority. Most BLM authorities are derived from the Secretary, through the Assistant Secretary, to the Director. All BLM authorities, for purposes of redelegation within the BLM, are generally derived from the Director.

1. For the purposes of BLM Manual Section 1203, all authorities held by a particular line manager position are also held by positions organizationally titled "Associate" attached to that particular position (for example, Associate State Directors share all authorities held by State Directors).

2. In most cases, authorities held by the Director may be exercised by Washington Office Assistant Director(s), who are line officials, within their areas of functional jurisdiction. Exceptions to this general rule are individually noted in the Index of this Manual Section.

B. Positions Holding Authority. Any official to whom authority is delegated in BLM Manual Section 1203, or to whom authority has been delegated by other appropriate means, may, in writing, re-delegate or authorize redelegation of such authority, unless redelegation of authority is specifically prohibited or is limited.

1. An official who delegates an authority does not divest himself/herself of the power to exercise that authority.

2. Delegation of an authority does not preclude that management official from later revoking that authority from the lower level. The delegation or redelegation may be revoked at any time upon proper notice (see Chapter 3).

3. Delegation of an authority does not relieve that individual of the responsibility for action taken pursuant to the delegation.

4. An official or employee to whom an authority is delegated must exercise this authority in conformance with any overriding requirements that govern its use—as the person making the delegation

would be called upon to observe.  Such overriding requirements and restrictions are found in the Departmental Manual, Council on Environmental Quality Regulations, Code of Federal Regulations, and/or Executive Orders.

5.   Delegated authority must be exercised in accordance with relevant policies, standards, programs, organization and budgetary limitations, and administrative instructions prescribed by officials of the Department and the BLM.

6.   Any delegation to a position may in turn be re-delegated unless redelegation is prohibited.

7.   All delegations and redelegations must conform to the provisions of this BLM Manual Section.

2.2   Level of Redelegation.

A.   General Rule for Level of Redelegation.  It is the policy of the BLM that all authorities are delegated to the lowest organizational level possible, consistent with efficient program management.

B.   Criteria for Determining Level of Authority.  To determine which level in the BLM constitutes the "lowest organizational level possible", the following criteria are used:

1.   The position to which redelegation is being considered has access to, on a regular basis, the knowledge and skills necessary to judiciously exercise the authority.

2.   There are no legal restrictions or reservations of authority precluding the redelegation.

3.   There are, or will be provided, adequate guidelines accompanying the redelegation.

4.   There is, or will be provided, adequate staff and funding at the level of redelegation to carry out the responsibilities inherent in the redelegation.

5.   The organizational structure and geographic location of the position receiving the authority is such that the incumbent will be able to exercise that

authority effectively.

6. There is, or will be provided, access to all necessary data/information/records needed to carry out the delegated authorities.

2.3 Publication of Delegations or Redelegations.

A. Departmental Requirements. Departmental Manual Part 200 DM 1.10 states that any redelegation of the Secretary's authority will follow the policy that if the redelegation "has a direct impact on some sector of the public, it will be published in the Federal Register." The sub-chapter further states that officials should use "judgement" in determining the point at which the redelegation directly affects the public and therefore should be published in the Federal Register.

1. Redelegations of authority of a purely internal nature (contracts, personnel, some Cadastral Survey matters, etc.) do not require publication.

2. The purpose of publishing delegations of authority in the Federal Register is to officially notify the public of the organizational location where the BLM will act on specific matters. Therefore, it is not necessary to publish a redelegation of authority if the authority will in turn be re-delegated to a lower organizational level. Only the last delegation needs to be published.

3. Most BLM authorities do not need to be published in the Federal Register. It is emphasized that only instances of direct impact on the public require publication.

B. Publishing Method. To save paperwork and time in the State Offices, plenary delegations of authority to State Directors that will in turn be re-delegated to all District/Field office personnel will be published in one announcement in the Federal Register rather than having each State Office publish an announcement. This one announcement delegating authority directly to District/Field office personnel must be published under the Director's (or appropriate Assistant Director's) signature.

## CHAPTER 3. DELEGATING, REDELEGATING, OR REVOKING AUTHORITY.

3.1 Notification of Position Receiving Authority. Delegations of authority must, in all instances, be made by written notice to the position receiving the authority. This written notice must be made on Form 1203-2, Delegation of Authority, or a similar form used as part of a

State Manual Supplement to the BLM Manual Section 1203 https://blmspace.blm.doi.net/oc/intra/dbs/eForms%20Library/Forms/1200-1299.aspx, such as an Information Bulletin or Instruction Memorandum. The written notice must be signed by the official delegating the authority and sent to the position receiving the authority.

3.2 Documentation. Written documentation of a delegation of authority must be in the form of an amendment to Appendix of this Manual Section, or to the Index of a State Supplement to this Manual Section.

A. Amendments to the BLM Manual.

1. Washington Office organizational units (Offices, Divisions and Staffs) are responsible for assuring that delegations of authority that fall within their areas of functional responsibility are accurate, current, clear and complete.

2. Suggested amendments, issues, questions or comments to the delegations of authority cited in Appendix (including identification of apparent inconsistencies between this Manual and other documents) are to be directed to Chief, Division of Evaluations and Management Services (WO 830).

B. Revisions to Position Description. Amendments to the BLM Manual Section 1203 that delegate authorities may often require revisions in the Employee Performance Appraisal Plan (EPAP) (Form 1400-90), as well as position description of the position or positions receiving the authority. Authorities must not be delegated without review and if necessary (in instances of major changes in authority), revision of the EPAP's and position descriptions.

3.3 Revoking Authorities. Revocation of a delegated authority follows a similar process as delegation of an authority, described in chapters 2 and 3.

3.4 Designating Acting Officials.

A. Rotating Schedules.

1. Only one individual may be designated as acting for a specified period of time. *Exception. If a designated acting official is telecommuting and his/her physical presence is required to sign a document or attend an emergency meeting, then the next person in line of designees can assume that role.

2. Form 1203-1 or its electronic equivalent, Delegation and Certification of Acting Authority, should be used to record standard acting rotation schedules within office and to officially record the specific periods individuals serve in an acting capacity. Designation of acting individuals in unique situations, or not in accord with established schedules, should be made in writing to the supervisor or the acting position.

B. Unique Situations. Individuals serving in an acting capacity assume all the authorities of that position unless authorities are withheld. Individuals serving in an acting capacity assume all the authorities of that position unless authorities are withheld. If an authority is withheld a designated acting for that authority will be assigned to ensure continuity of operations. Individuals serving in that capacity must use judgment in exercising these authorities. This includes considering the relative importance of an issue, whether the issue could or should be deferred, and the known preference of the individual for whom that person is acting.

## CHAPTER 4. REDELEGATIONS OF AUTHORITY TO STATE DIRECTORS.

The BLM State Directors are authorized to perform in their respective States – and in accordance with existing policies, regulations and procedures of the Department and the BLM – the functions of the Director, BLM, as listed in the Delegations of Authority Index (see Appendix), unless specifically limited.

4.1 Jurisdictional Authority. The State Directors have jurisdiction of BLM programs in the various States as listed below:

| BLM State Director | Jurisdiction |
|---|---|
| State Director, Alaska | Alaska |
| State Director, Arizona | Arizona |
| State Director, California | California, Hawaii* |
| State Director, Colorado | Colorado |
| State Director, Eastern States | All States east of and contiguous to the Mississippi River |
| State Director, Idaho | Idaho |
| State Director, Montana | Montana, North Dakota, South Dakota |
| State Director, Nevada | Nevada |
| State Director, New Mexico | New Mexico, Kansas, Oklahoma, Texas |
| State Director, Oregon | Oregon, Washington |
| State Director, Utah | Utah |
| State Director, Wyoming | Wyoming, Nebraska |

*For matters of Cadastral Survey executed for the National Park Service or other Federal interest lands within the State of Hawaii.

4.2 Cooperation among State Directors. Where State Office boundaries include land in two or more States and a memorandum of understanding has been signed by the State Directors involved, delegations of authority from the responsible State Director are enforced on all lands within the agreed area of jurisdiction.

4.3 State Supplemental Manuals. States are not required to have a supplemental manual but may create one that is consistent with the 1203 Appendix and also identifies areas relevant only to that particular state. In such instances, the supplemental manual is required to be provided to the Washington Office, Division of Evaluations and Management Services for publication on an internal BLM site.

CHAPTER 5. CURRENT DELEGATIONS OF AUTHORITY AFFECTING THE BLM.

Appendix provides an Index to current delegations of authority concerning BLM programs and operations. Except where qualified, limited, restricted, or withheld, all of the authorities of the Director, BLM, to exercise the program authority of the Secretary of the Interior are hereby delegated to the individual BLM official(s) specified in Appendix. For purposes of this Manual Section, the term BLM, as used in Departmental or BLM regulations, Manual Sections, or other instructional directives, includes the individual BLM official(s) designated in Appendix. Redelegation of the authority delegated to the individual BLM official(s) specified in Appendix may be made by Authorized Officers under the provisions described in 1.4.

# Delegation of Authority Manual
## Appendix Table of Contents

| Subject Codes | Numerical List |
|---|---|
| Appendix 1 | 1000-1099 GENERAL MANAGEMENT |
| | 1100-1199 GENERAL ADMINISTRATION |
| Appendix 2 | 1200-1299 ADMINISTRATIVE MANAGEMENT |
| Appendix 3 | 1300-1399 FISCAL ACCOUNTING |
| Appendix 4 | 1400-1499 PERSONNEL MANAGEMENT |
| Appendix 5 | 1500-1599 ADMINISTRATIVE SERVICES |
| Appendix 6 | 1600-1699 PLANNING, PROGRAMMING, AND BUDGETING |
| Appendix 7 | 1700-1799 PROGRAM MANAGEMENT |
| Appendix 8 | 1800-1899 PUBLIC ADMINISTRATIVE PROCEDURES |
| Appendix 9 | 2000-2099 LAND RESOURCE MANAGEMENT |
| | 2100-2199 ACQUISITION |
| | 2200-2299 EXCHANGE OF PUBLIC LANDS |
| | 2300-2399 WITHDRAWALS |
| | 2400-2499 LAND CLASSIFICATION |
| | 2500-2599 DISPOSITION: OCCUPANCY AND USE |
| | 2600-2699 DISPOSITION: GRANTS |
| | 2700-2799 DISPOSITION: SALES |
| | 2800-2899 RIGHTS-OF-WAY |
| | 2900-2999 USE: LEASES AND PERMITS |
| Appendix 10 | 3000-3099 MINERALS MANAGEMENT |
| | 3100-3199 OIL AND GAS LEASING |
| Appendix 11 | 3200-3299 GEOTHERMAL RESOURCES LEASING |
| Appendix 12 | 3400-3499 COAL MANAGEMENT |
| Appendix 13 | 3500-3599 LEASING OF SOLID MINERALS OTHER THAN COAL AND OIL SHALE |
| | 3600-3699 MINERAL MATERIALS DISPOSAL |
| | 3700-3799 MULTIPLE USE; MINING* |
| | 3800-3899 MINING CLAIMS UNDER THE GENERAL MINING LAWS |
| | 3900-3999 OIL SHALE MANAGEMENT |
| Appendix 14 | 4000-4099 RANGE MANAGEMENT |
| | 4100-4199 GRAZING ADMINISTRATION - EXCLUSIVE OF ALASKA |
| | 4200-4299 GRAZING ADMINISTRATION; ALASKA; LIVESTOCK |
| | 4300-4399 GRAZING ADMINISTRATION; ALASKA; REINDEER |
| | 4400-4499 RANGELAND INVENTORY, MONITORING, AND EVALUATION |
| | 4700-4799 WILD FREE-ROAMING HORSE AND BURRO MANAGEMENT |
| Appendix 15 | 5000-5099 FOREST MANAGEMENT |
| | 5100-5199 FOREST MANAGEMENT PLANS |
| | 5200-5299 FOREST MANAGEMENT PROGRAM DEVELOPMENT |
| | 5300-5399 TIMBER MEASUREMENT |
| | 5400-5499 SALES OF FOREST PRODUCTS |
| | 5500-5599 NONSALE DISPOSALS |
| | 5600-5699 SILVICULTURAL PRACTICES |
| | 5700-5799 FOREST DEVELOPMENT |
| | 5800-5899 FOREST PROTECTION AND FOREST PEST MANAGEMENT |
| Appendix 16 | 6000-6099 SPECIALLY DESIGNATED CONSERVATION AREAS AND WILDLIFE |
| | 6100-6199 National Landscape Conservation System |
| | 6200-6299 National Conservation Areas and similar designations, National Monuments, and National Scenic and Historic Trails |
| | 6300-6399 Wilderness Management |
| | 6400-6499 Wild and Scenic River Management |
| | 6500-6699 Wildlife Management |
| | 6700-6799 HABITAT MANAGEMENT, DEVELOPMENT, AND MAINTENANCE* |
| | 6800-6899 Wildlife Population Management |
| Appendix 17 | 7000-7099 SOIL, WATER, AND AIR MANAGEMENT |
| | 7100-7199 SOIL RESOURCE MANAGEMENT |
| | 7200-7200 WATER RESOURCES |
| | 7300-7399 AIR RESOURCES |
| | 7400-7499 PRACTICE, STANDARDS, AND TECHNIQUES |
| Appendix 18 | 8000-8099 RECREATION PROGRAMS |
| | 8100-8199 CULTURAL RESOURCE MANAGEMENT |
| | 8200-8299 NATURAL HISTORY RESOURCE MANAGEMENT |
| | 8300-8399 RECREATION MANAGEMENT |
| | 8400-8499 VISUAL RESOURCE MANAGEMENT |
| | 8500-8599 WILDERNESS MANAGEMENT |

**Delegation of Authority Manual**

**Appendix Table of Contents**

| | |
|---|---|
| | **8600-8699 ENVIRONMENTAL EDUCATION AND PROTECTION** |
| | **9000-9099 TECHNICAL SERVICES** |
| **Appendix 19** | **9100-9199 ENGINEERING** |
| | **9200-9299 PROTECTION** |
| | **9300-9399 APPRAISALS** |
| | **9400-9499 AVIATION MANAGEMENT** |
| **Appendix 20** | **9500-9599 SOCIAL AND ECONOMIC ANALYSIS** |
| | **9600-9699 CADASTRAL SURVEY** |

## Subject Codes - Numerical List

| | | | |
|---|---|---|---|
| **1000-1099 GENERAL MANAGEMENT** | | | |
| 1003 | Acting Officials | 1050 | Loss Control Management |
| 1060 | Occupational & Environmental Safety and Health Management | | |
| **1100-1199 GENERAL ADMINISTRATION - Appendix 1** | | | |
| 1102 | Passes and Employee Identification Cards | 1103 | Uniforms |
| 1104 | Partnerships | 1105 | Donations |
| 1110 | Cross Functional Activities Management | 1111 | Fire Business Management |
| 1112 | Safety | 1113 | Official Use of Horses |
| 1114 | Volunteers | 1115 | Environmental Education |
| 1116 | Resource Apprenticeship Program for Students | 1117 | Yourth Service Corps |
| 1118 | Indian Trust Activities | 1120 | Public Affairs |
| 1130 | Government Performance and Results | 1131 | Strategic Planning |
| 1132 | Customer Service | 1133 | Performance Plans |
| 1134 | Performance Measurements | 1135 | Performance Reports |
| 1137 | Co-location with Other Agencies | 1140 | Compliance |
| 1144 | Reporting Nonsecurity Irregularities and Employee Misconduct | 1160 | Statistics |
| 1161 | Compilation | 1162 | Analysis and Evaluation |
| 1163 | Coordination | 1164 | Publication |
| 1165 | Public Land Statistics | 1170 | Emergency Operations |
| **1200-1299 ADMINISTRATIVE MANAGEMENT - Appendix 2** | | | |
| 1201 | Organization Management | 1202 | Organization Control |
| 1203 | Delegation of Authority | 1210 | Organization Structure and Functions |
| 1211 | Headquarters Office | 1212 | State, District, and Field Offices |
| 1216 | Service Center | 1217 | Boise Interagency Fire Center |
| 1218 | Other Field Offices | 1219 | Other Agencies |
| 1220 | Records and Information Management | 1221 | Directives |
| 1222 | Reports Management | 1223 | Forms Management |
| 1224 | Knowledge Management | 1230 | Enterprise Architecture |
| 1240 | Evaluation Program | 1241 | General Management Evaluations |
| 1242 | Program Evaluations | 1243 | Special Evaluations |
| 1244 | Administrative and Technical Procedures Reviews | 1245 | Audit Coordination, Response, and Followup |
| 1250 | Manpower Improvements | 1251 | Productivity |
| 1252 | Human Resources Development | 1253 | Organization Development |
| 1260 | Automated Data Processing | 1261 | Automation, Information Resources Management (AIM) Modernization and Life Cycle Management |
| 1262 | Standards | 1263 | Equipment, Software, and Services |
| 1264 | Automated Information Systems Security Program | 1265 | Information Technology Investment Management |
| 1266 | Training | 1267 | ADP Cost Recovery |
| 1268 | Configuration Management | 1269 | SPM/M Systems Performance Measurement/Management (Capacity Management) |
| 1270 | Records Administration | 1271 | BLM Information Access Center |
| 1272 | Records Disposition | 1273 | Vital Records |
| 1274 | Serialized Case File System | 1275 | Land Status Records |
| 1276 | Micrographics | 1277 | GLO Project Records |
| 1278 | External Access to BLM Information | 1279 | Library Management |
| 1280 | Information Resources Management | 1283 | Data Administration |
| 1290 | Telecommunications | 1291 | Frequency Authorizations |
| 1292 | Radio Communications Management | 1293 | Telephone Communications Management |
| 1294 | Data Communications Management | 1295 | Information Quality Assurance |
| 1296 | Privacy | 1297 | Section 508 of the Rehabilitation Act |
| **1300-1399 FISCAL ACCOUNTING - Appendix 3** | | | |
| 1301 | Accounting Principles and Standards | 1302 | Relationship to Treasury Department |
| 1303 | Relationship to Office of Management and Budget | 1304 | Relationship to General Accounting Office |
| 1305 | Relationship to Other Agencies | 1306 | Audit Followup |
| 1307 | Management Control Systems | 1310 | General and Allotment Ledger Accounting |
| 1311 | General Ledger Accounting Control | 1312 | Appropriation and Allotment Accounting |
| 1314 | Document Processing and Control | 1315 | Working Capital Fund |
| 1317 | Distribution of Receipts | 1318 | Internal Financial Reports |
| 1319 | External Financial Reports | 1320 | Cost Accounting |
| 1321 | General Concepts | 1322 | Road Construction Costs |
| 1323 | Cost Recovery for Reimbursable Projects/Activities | 1324 | Reimbursable Projects |
| 1325 | Other Project Accounting | 1330 | Financial Reporting |
| 1331 | District, Land and State Office Reports (See 1321) | 1332 | Cash Accountability |
| 1333 | Employee Overpayments | 1334 | Interagency Transfers and Returns |
| 1338 | Service First | 1340 | Payroll Procedures |
| 1341 | Time, Attendance, and Leave Reporting | 1342 | Severance Pay |
| 1343 | Distribution of Paychecks | 1344 | Payroll Earnings |
| 1345 | Payroll Deductions | 1346 | Emergency Employees |
| 1347 | Temporary Employees | 1348 | Unemployment Compensation Procedures |
| 1349 | Missing Employees | 1360 | Service Center and Field Office Fiscal Procedures |
| 1368 | Concession Contract and Permit Procedures | 1370 | Receipts and Disbursements |
| 1371 | Billings | 1372 | Collections |
| 1373 | Distribution of Receipts | 1374 | Refunds, Transfers, and Returns |
| 1375 | Delinquent Accounts | 1376 | Disbursements |
| 1377 | Sales | 1378 | Letter of Credit |
| 1379 | Payments in Lieu of Taxes | 1380 | Financial Operating Procedures |
| 1381 | Compliance With Provisions of OMB Circular A-76 | 1382 | Travel |
| 1383 | Assistant Disbursing Officer | 1384 | Accountable Officers and Agents |
| 1385 | Imprest Funds | 1386 | Claims |
| 1389 | Fiscal Procedures - Emergency Evacuation | 1390 | Accounting Forms Index |
| **1400-1499 PERSONNEL MANAGEMENT - Appendix 4** | | | |
| The 1400 series of the Index is double coded because the Bureau's coding for this subject area is combined with the coding for the Federal Personnel Manual(FPM). The Bureau's code for Personnel Managementis 1400; the additional three numbers for each subject represents the FPM code for that subject. | | | |
| 1400-100 | OFFICE OF PERSONNEL MANAGEMENT | | |
| 1400-110 | OPM Regulations | 1400-171 | The OPM Issuance System |
| 1400-200 | GENERAL PERSONNEL PROVISIONS | | |
| 1400-210 | Basic Concepts and Definitions | 1400-211 | Veteran Preference |

**Delegation of Authority Manual**
**Subject Codes - Numerical List**

| Code | Subject | Code | Subject |
|---|---|---|---|
| 1400-212 | Competitive Service and Competitive Status | 1400-213 | Excepted Service |
| 1400-230 | Organization of the Government for Personnel Management | 1400-250 | Personnel Management in Agencies |
| 1400-251 | Intramanagement Communications and Consultations | 1400-252 | Professional or Other Associations |
| 1400-271 | Developing Policies, Procedures, Programs, and Standards | 1400-273 | Inspections, Surveys, and Audits |
| 1400-274 | Corrective Actions | 1400-275 | Evaluation of Personnel Management |
| 1400-290 | Personnel Information | 1400-291 | Personnel Reports |
| 1400-292 | Personnel Data Standardization | 1400-293 | Personnel Records and Files |
| 1400-294 | Availability of Official Information | 1400-295 | Personnel Forms and Documents |
| 1400-296 | Processing Personnel Actions | 1400-297 | Protection of Privacy and Personnel Records |
| 1400-298 | Federal Work Force Information System | | |
| 1400-300 | EMPLOYMENT | | |
| 1400-301 | Overseas Employment | 1400-302 | Seasonal Employment |
| 1400-304 | Employment of Experts and Consultants | 1400-305 | Employment Under the Executive Assignment System |
| 1400-306 | Affirmative Action Plan for Employment of the Handicapped and Disabled Veterans | 1400-307 | Transitional and Veterans Readjustment Appointments |
| 1400-308 | Youth and Student Employment Programs | 1400-309 | Hosting Enrollees of Federal Grant Programs |
| 1400-310 | Employment of Relatives | 1400-311 | Power of Appointment and Removal |
| 1400-312 | Position Management | 1400-315 | Career and Career-Conditional Employment |
| 1400-316 | Temporary Employment | 1400-330 | Recruitment |
| 1400-331 | Organization for Recruitment and Examining | 1400-332 | Recruitment and Selection Through Competitive Examination |
| 1400-333 | Recruitment and Selection for Temporary and Term Appointment Outside the Register | 1400-334 | Temporary Assignment Under Intergovernmental Personnel Act |
| 1400-335 | Promotion and Internal Placement Plan | 1400-337 | Examining System |
| 1400-338 | Qualification Requirements (General) | 1400-339 | Qualification Requirements (Medical) |
| 1400-340 | Part-Time Employment | 1400-351 | Reduction-in-Force |
| 1400-352 | Reemployment Right | 1400-353 | Restoration to Duty |
| 1400-361 | Career Intern Program | 1400-362 | Presidential Management Intern Program |
| 1400-380 | Upward Mobility Program | | |
| 1400-400 | EMPLOYEE PERFORMANCE AND UTILIZATION | | |
| 1400-410 | Training | 1400-412 | Executive Management and Supervisory Development |
| 1400-430 | Performance Management System | 1400-432 | Unacceptable Performance |
| 1400-451 | Incentive Awards | | |
| 1400-500 | POSITION CLASSIFICATION, PAY, AND ALLOWANCES | | |
| 1400-511 | Classification Under the General Schedule | 1400-512 | Job Evaluation Under Federal Wage System |
| 1400-530 | Pay Rates and Systems | 1400-531 | Pay Under the General Schedule |
| 1400-532 | Federal Wage System | 1400-534 | Pay Under Other Systems |
| 1400-536 | Grade and Pay Retention | 1400-537 | Repayment of Student Loans |
| 1400-539 | Conversions Between Pay Systems | 1400-540 | Performance Management and Recognition System |
| 1400-550 | Pay Administration (General) | 1400-551 | Fair Labor Standards Act |
| 1400-571 | Travel and Transportation for Pre-Employment Interviews and Recruitment | 1400-591 | Allowances and Differentials Payable in Nonforeign Areas |
| 1400-600 | ATTENDANCE AND LEAVE | | |
| 1400-610 | Hours of Duty | 1400-620 | Alternative Work Schedule |
| 1400-630 | Absence and Leave | | |
| 1400-700 | PERSONNEL RELATIONS AND SERVICES | | |
| 1400-711 | Labor Management Relations | 1400-713 | Equal Employment Opportunity |
| 1400-715 | Voluntary Separations and Reduction in Rank or Pay | 1400-720 | Affirmative Employment Program |
| 1400-731 | Personnel Suitability | 1400-732 | Personnel Security Program |
| 1400-733 | Political Activity of Federal Employees | 1400-734 | Financial DisclosuresRequirements |
| 1400-735 | Employee Responsibilities and Conduct | 1400-736 | Investigations |
| 1400-751 | Discipline | 1400-752 | Discipline and Adverse Actions |
| 1400-771 | Appeals and Grievances to the Agency | 1400-772 | Federal Employee Remedial Systems |
| 1400-792 | Federal Employees Health and Counseling Programs | | |
| 1400-800 | INSURANCE AND ANNUITIES | | |
| 1400-810 | Injury Compensation | 1400-830 | Thrift Savings Plan |
| 1400-831 | Retirement | 1400-832 | Social Security Retirement, Survivors Insurance, Disability Insurance, and Medicare |
| 1400-850 | Unemployment Benefits | 1400-870 | Life Insurance |
| 1400-900 | GENERAL AND MISCELLANEOUS | | |
| 1400-910 | Mobilization Readiness | 1400-920 | Senior Executive Service |
| 1400-931 | Federal Personnel Administration Career | 1400-932 | Motor Vehicle Operator Program (See 1112) |
| 1400-933 | Qualification Requirements for Specific Positions | 1400-990 | General and Miscellaneous |
| | **1500-1599 ADMINISTRATIVE SERVICES - Appendix 5** | | |
| 1510 | Acquisition | 1512 | Charge Card |
| 1514 | Unsolicited Proposals | 1515 | Indian Self-Determination/Self Governance |
| 1520 | Personal Property Management | 1521 | Receiving and Identification |
| 1522 | Personal Property Accountability | 1523 | Inventory and Warehouse Management |
| 1524 | Loss, Damage, or Theft | 1525 | Fleet Management |
| 1526 | Equipment Rental and Loan | 1529 | Acquisition of Excess Personal Property |
| 1530 | Real Property Management | 1531 | Acquisition |
| 1532 | Accountability and Utilization | 1533 | Disposal |
| 1534 | Quarters and Housing Management | 1535 | Space Management |
| 1536 | Display of Flags | 1537 | Greening of Government |
| 1540 | Office Services | 1541 | Correspondence Preparation |
| 1542 | Mail Management | 1543 | Communications |
| 1544 | Word Processing | 1545 | Transportation of Freight |
| 1550 | Printing, Duplicating, Copying and Graphic Arts | 1551 | Printing |
| 1552 | In-House Printing and Reprographic Equipment and Services | 1553 | Graphic Arts |
| 1554 | Distribution and Sale of Printed Materials | 1555 | Publication Indexing System |
| 1556 | Printed Materials Distribution | 1557 | Technical Publications System |
| | **1600-1699 PLANNING, PROGRAMMING, AND BUDGETING - Appendix 6** | | |
| 1601 | Bureau Planning System | 1602 | Plan Documentation and Records |
| 1610 | Resource Management Planning | 1611 | Resource Management Planning Guidance |
| 1612 | Social and Economic Guidance for Resource Management Planning | 1613 | Areas of Critical Environmental Concern |
| 1614 | Public Participation in Planning | 1615 | Coordination and Consistency |
| 1616 | Prescribed Resource Management Planning Actions | 1617 | Resource Management Plan Approval, Use, and Modification |

## Delegation of Authority Manual
## Subject Codes - Numerical List

| Code | Subject | Code | Subject |
|---|---|---|---|
| 1618 | Transition to Resource Management Plans | 1619 | Activity Plan Coordination |
| 1620 | Supplemental Program Guidance | 1621 | Supplemental Program Guidance for Environmental Factors |
| 1622 | Supplemental Program Guidance for Renewable Resources | 1623 | Supplemental Program Guidance for Land Resources |
| 1624 | Supplemental Program Guidance for Energy and Mineral Resources | 1625 | Supplemental Program Guidance for Support Services |
| 1626 | Travel and Transporation Management | 1630 | Managing the Planning System |
| 1631 | Program Management | 1632 | Programs Reports |
| 1633 | Administrative and Judicial Mandates | 1634 | Planning Data and Information Base |
| 1635 | Computer Assistance in Planning | 1636 | Regional Studies |
| 1637 | Special Plans or Studies Required by Congress | 1670 | Budget Development |
| 1671 | Strategic Budget Plan (formerly Program Year Budget Plan) | 1672 | Budget Estimates |
| 1673 | Budget Justifications | 1674 | Budget Hearings and Transcripts |
| 1675 | Amendments and Supplementals | 1676 | Appropriations Acts and Congressional Directives |
| 1677 | American Recovery and Reinvestment Act | 1680 | Budget Execution |
| 1681 | Annual Work Plan - Operating Budget | 1682 | Unit Accomplishment Reporting |
| 1683 | Ceilings and Limitations | 1684 | Fund Coding System |
| 1690 | Budget Administration | 1691 | Appropriations and Allotments |
| 1692 | Management Reports | 1693 | Budget Execution Reports |
| 1694 | Special Reports | | |
| | **1700-1799 PROGRAM MANAGEMENT - Appendix 7** | | |
| 1701 | Organization and History | 1702 | Research Management and Liaison |
| 1703 | Hazardous Materials Management | 1704 | Environmental Management Systems |
| 1710-1724 | Reserved for Landscape Approach Management Subject Codes | 1725 | Program Policy |
| 1730 | Integrated Resource Management | 1731 | Integrated Resource Data |
| 1732 | Great Basin Restoration Initiative | 1733 | Water-Oriented Planning |
| 1734 | Inventory and Monitoring Coordination | 1735 | Renewable Resource Monitoring |
| 1736 | Biodiversity/Ecosystem Management | 1737 | Riparian-Wetland Area Management |
| 1738 | Coastal Zone Management | 1739 | North Slope Science Initiative (NSSI) |
| 1740 | Renewable Resource Improvements and Treatments | 1741 | Renewable Resource Improvements, Practices, and Standards |
| 1742 | Emergency Fire Rehabilitation | 1743 | Renewable Resource Investment Analysis |
| 1744 | Job Documentation Reporting System | 1745 | Introduction, Transplant, Augmentation, and Reestablishment of Fish, Wildlife and Plants |
| 1750 | Legislation | 1751 | Legislative Reports and Proposals |
| 1752 | Legislative Drafting Service | 1753 | Implementation of New Legislation |
| 1754 | Management by Objectives (formerly 1710) | 1755 | Programs and Objectives (formerly 1720) |
| 1756 | Youth Conservation Corps Program (formerly 1721) | 1757 | Young Adult Conservation Corps Program (formerly 1722) |
| 1760 | Regulations | 1761 | Proposing Regulations |
| 1770 | International Cooperation | 1771 | Technical Assistance |
| 1772 | Training and Consultation | 1773 | International Meetings and Conferences |
| 1774 | International Travel | 1775 | International Committees |
| 1776 | International Agreements | 1777 | Compliance with United States Foreign Policy |
| 1778 | International Studies | 1779 | International Organizations |
| 1780 | Cooperative Relations | 1781 | Congressional Liaison |
| 1782 | Federal Agencies | 1783 | Committee Management |
| 1784 | Advisory Boards | 1785 | Relationships with State and Local Governments |
| 1786 | Memorandums of Understanding | 1787 | Reimbursable Technical Services |
| 1788 | Attendance at Non-Government and International Meetings | 1789 | Associations and Societies |
| 1790 | National Environmental Policy Act | 1791 | Categorical Exclusions |
| 1792 | Environmental Assessments | 1793 | Environmental Impact Statements |
| 1794 | Mitigation and Monitoring | 1795 | Review of Non-BLM Environmental Documents |
| 1796 | Referrals to the Council on Environmental Quality | | |
| | **1800-1899 PUBLIC ADMINISTRATIVE PROCEDURES - Appendix 8** | | |
| 1810 | Introduction and General Guidance | 1811 | Qualifications of Applications |
| 1812 | Qualifications of Practitioners | 1813 | Public Land Records |
| 1814 | Entry and Use of Land and Resources | 1815 | Disaster Relief |
| 1820 | Application Procedures | 1821 | Extention and Filing of Forms |
| 1822 | Payments and Repayments | 1823 | Proofs and Testimony |
| 1824 | Publication and Posting of Notices | 1825 | Relinquishments |
| 1826 | Reinstatement of Canceled Entries | 1830 | Administrative Review |
| 1833 | Field Review | 1834 | Headquarters Review |
| 1840 | Appeals Procedures | 1841 | Decision Procedures |
| 1845 | Legal Source and Research Materials | 1850 | Hearings Procedures |
| 1851 | Hearings Upon Possessory Claims to Lands and Waters Used and Occupied by Natives of Alaska | 1860 | Conveyance Documents |
| 1861 | Final Certificates | 1862 | Patent Preparation and Issuance |
| 1863 | Other Title Conveyances | 1864 | Recordable Disclaimers of Interest in Land |
| 1865 | Correction of Conveyancing Documents | 1870 | Equitable Adjudication |
| 1871 | Principles | 1872 | Disposition, Records, and Testimony |
| 1873 | Claims for Damage | 1874 | Litigation |
| 1875 | Legal Assistance and Guidance | 1880 | Financial Assistance, Local Governments |
| 1881 | Payments in Lieu of Taxes (See 1379) | 1882 | Mineral Development Impact Relief Loans |
| | **2000-2099 LAND RESOURCE MANAGEMENT - Appendix 9** | | |
| 2010 | Coordination | 2020 | Lands Resource Inventory |
| 2050 | Lands Activity Plans | 2060 | Lands Examination, Investigations, and Reports |
| 2063 | Land Reports | 2064 | Administration of Land Use Authorizations (Compliance) |
| 2070 | Designation of Areas and Sites | 2071 | Type and Effect of Designations |
| 2072 | Procedures | 2090 | Special Laws and Rules |
| 2091 | Segregation of Lands | 2093 | Minerals (Nonmineral Entries on Mineral Lands) |
| 2094 | Special Resource Values; Shore Space | 2096 | Veterans |
| 2097 | Opening Orders | | |
| | **2100-2199 ACQUISITION - Appendix 9** | | |
| 2101 | Acquisition Management | 2110 | Gifts |
| 2111 | Procedures | 2120 | Leases |
| 2121 | Procedures | 2130 | Acquisition of Lands or Interests in Lands by Purchase or Condemnation |

| | | | |
|---|---|---|---|
| 2131 | Completion of Deeds | 2132 | Title, Evidence, Clearance, and Opinion |
| 2133 | Negotiations | 2134 | Recordation |
| 2135 | Inspection and Possession | 2136 | Payment of Consideration |
| 2137 | Condemnation of Lands or Interests in Lands | 2140 | Acquired Lands |
| | **2200-2299 EXCHANGE OF PUBLIC LANDS - Appendix 9** | | |
| 2201 | Exchanges: Specific Requirements | 2202 | Exchanges: National Forest Exchange |
| 2203 | Exchanges Involving Fee Federal Coal Deposits | 2210 | State Exchanges |
| 2212 | Miscellaneous State Exchanges | 2240 | National Park System Exchanges |
| 2250 | Wildlife Refuge Exchanges | 2270 | Miscellaneous Exchanges |
| 2271 | Indian Reservation Exchanges | 2272 | Reclamation Exchanges |
| 2273 | National Wild and Scenic Rivers System: National Trails System Exchanges | 2274 | National Conservation Area Exchanges |
| 2275 | Alaska Native Claims Settlement Act (ANCSA) | | |
| | **2300-2399 WITHDRAWALS - Appendix 9** | | |
| 2310 | Withdrawals, General Procedure | 2320 | Federal Energy Regulatory Commission Withdrawals |
| 2330 | National Defense Agencies | 2355 | Withdrawal Review |
| 2360 | National Petroleum Reserve in Alaska | 2361 | Management and Protection of The National Petroleum Reserve in Alaska |
| 2370 | Restorations and Revocations | 2371 | Petition for Revocations |
| 2374 | Acceptance of Jurisdiction by BLM | | |
| | **2400-2499 LAND CLASSIFICATION - Appendix 9** | | |
| 2410 | Land Classification - General | 2420 | Multiple-Use Management Classifications |
| 2430 | Criteria for Disposal Classifications | 2440 | Criteria for Classification |
| 2450 | Petition-Application Classification Procedure | 2451 | Petition-Applications and Bureau-Initiated Classifications |
| 2460 | Bureau Initiated Classification System | 2461 | Multiple-Use Classification Procedures |
| 2462 | Disposal Classification Procedures - Over 2,560 Acres | 2470 | Opening and Allowance |
| | **2500-2599 DISPOSITION: OCCUPANCY AND USE - Appendix 9** | | |
| 2510 | Homesteads | 2511 | Original Homesteads |
| 2512 | Additional Entries | 2513 | Second Entries |
| 2520 | Desert Land Entries | 2521 | Procedures |
| 2522 | Extension of Time to Make Final Proof | 2523 | Payments |
| 2524 | Desert Land Entries Within A Reclamation Project | 2530 | Indian Allotments |
| 2531 | Applications | 2532 | Allotments |
| 2533 | Allotments Within National Forests | 2540 | Color-of-Title Grants |
| 2541 | Color-of-Title Act | 2542 | Color-of-Title Claims, New Mexico, Contiguous to Spanish or Mexican Grants |
| 2543 | Erroneously Meandered Lands, Arkansas | 2544 | Erroneously Meandered Lands, Louisiana |
| 2545 | Erroneously Meandered Lands, Wisconsin | 2546 | Snake River, Idaho, Omitted Lands |
| 2547 | Omitted Lands: General | 2550 | Mining Claim Occupancy Act |
| 2560 | Alaska Occupancy and Use | 2561 | Native Allotments |
| 2562 | Trade and Manufacturing Sites | 2563 | Homesites or Headquarters |
| 2564 | Native Townsites | 2565 | Non-Native Townsites |
| 2566 | Alaska Railroad Townsites | 2567 | Alaska Homestead Settlement |
| | **2600-2699 DISPOSITION: GRANTS - Appendix 9** | | |
| 2610 | Carey Act Grants | 2611 | Segregation Under The Carey Act - Procedures |
| 2612 | Issuance of Patents | 2613 | Preference Right Upon Restoration |
| 2620 | State Grants | 2621 | Indemnity Selections |
| 2622 | Quantity and Special Grant Selections | 2623 | School Land Grants to Certain States Extended to Include Mineral Sections |
| 2624 | Patents for Granted School Sections | 2625 | Swamplands Grants |
| 2626 | Carey Act | 2627 | Alaska |
| 2630 | Railroad Grants | 2631 | Patents for Lands Sold by Railroad Carriers (Transportation Act of 1940) |
| 2640 | Airport Patents | 2641 | Procedures |
| 2650 | Alaska Native Selections | 2651 | Village Selections |
| 2652 | Regional Selections | 2653 | Miscellaneous Selections |
| 2654 | Native Reserves | 2655 | Federal Installations |
| | **2700-2799 DISPOSITION: SALES - Appendix 9** | | |
| 2710 | Public Sales | 2711 | Public Sales Procedures |
| 2720 | Conveyance of Federally-Owned Mineral Interests | 2740 | Recreation and Public Purposes Act |
| 2741 | R&PP: Requirements | 2742 | R&PP Act: Omitted Lands and Unsurveyed Islands |
| 2743 | R&PP Act: Solid Waste Disposal | 2760 | Townsites |
| *2761-2763* | *Reserved* | 2764 | Reclamation Projects |
| 2765 | Grant of Lands in Reclamation Townsites for School Purposes | 2780 | Special Areas |
| 2781 | Choctaw-Chickasaw | 2783 | State Irrigation Districts |
| 2784 | Arkansas Drainage | | |
| | **2800-2899 RIGHTS-OF-WAY - Appendix 9** | | |
| 2801 | Rights-of-Way Management | 2802 | Applications |
| 2803 | Administration of Rights Granted | 2804 | Appeals |
| 2805 | Federal Agencies | 2806 | Designation of Right-of-Way Corridors |
| 2807 | Reservation to Federal Agencies | 2808 | Reimbursement of Costs |
| 2810 | Tramroads and Logging Roads | 2812 | Over O & C and Coos Bay Revested Lands |
| 2830 | ROW Wind Energy | 2831 | ROW Solar Development Facility |
| 2840 | Rental and Cost Reimbursement Fees | 2850 | Power Sites and Transmissions Lines |
| 2851 | Prevention of Raptor Electrocution on Powerlines | 2860 | Communications |
| 2880 | Oil and Natural Gas Pipelines | 2881 | Terms and Conditions of Right-of-Way Grants and Temporary Use Permits |
| 2882 | Applications | 2883 | Administration of Rights Granted |
| 2884 | Bonds | *2885-2886* | *Reserved* |
| 2887 | Over Lands Subject to Mineral Leases | | |
| | **2900-2999 USE: LEASES AND PERMITS - Appendix 9** | | |
| 2910 | Leases | 2911 | Airport Leases |
| 2912 | Recreation and Public Purposes Act | 2913 | Small Tract Act |
| 2914 | Mining Claim Occupancy Act | 2916 | Alaska Fur Farm |

| | | | |
|---|---|---|---|
| 2920 | Leases, Permits, and Easements | 2930 | Recreation Permits |
| **3000-3099 MINERALS MANAGEMENT - Appendix 10** | | | |
| 3003 | Competitive Bidding | 3010 | Coordination |
| 3020 | Classification of Federal Lands | 3021 | Lands Prospectively Valuable for Leasable Minerals |
| 3022 | Known Geologic Areas | 3023 | Known Geothermal Resource Areas (KGRA) |
| 3024 | Known Recoverable Coal Resource Area (KRCRA) | 3025 | Known Leasing Area (KLA) |
| 3030 | Geology, Energy and Mineral (GEM) Resource Assessment | 3031 | Energy and Mineral Resource Assessment |
| 3032 | Geology and Paleontology | 3033 | Geologic Hazards |
| 3034 | Ground Water Assessment | 3040 | Exploration Activity |
| 3041 | Surface Management | 3042 | Land Reclamation |
| 3044 | Safety | 3045 | Geophysical Exploration, Oil and Gas |
| 3046 | Hazardous Materials | 3060 | Mineral Reports -- Preparation and Review |
| 3070 | Mineral Economic Evaluation | 3071 | Oil and Gas |
| 3072 | Geothermal | 3073 | Coal |
| 3074 | Non-energy Solid Leasable Minerals | 3075 | Mineral Material |
| 3076 | Other Leasable Minerals | 3090 | Minerals Research |
| 3091 | Special Studies | 3092 | Geologic Studies |
| **3100-3199 OIL AND GAS LEASING - Appendix 10** | | | |
| 3101 | Issuance of Leases | 3102 | Qualifications of Lessees |
| 3103 | Fees, Rentals and Royalty | 3104 | Bonds |
| 3105 | Cooperative Conservation Provisions | 3106 | Assignments and Other Transfers |
| 3107 | Continuation, Extension or Renewal of Leases | 3108 | Relinquishments, Terminations, and Cancellations |
| 3109 | Leasing Under Special Acts | 3110 | Noncompetitive Leases |
| 3111 | Over-the-Counter Offers | 3112 | Simultaneous Filing |
| 3120 | Competitive Leases | 3130 | Oil and Gas Leasing: National Petroleum Reserve, Alaska |
| 3131 | Leasing Program | 3132 | Issuance of Leases |
| 3133 | Rentals and Royalties | 3134 | Bonding |
| 3135 | Transfers, Extensions and Consolidations | 3136 | Relinquishments, Terminations, and Cancellations of Leases |
| 3140 | Combined Hydrocarbon Leasing | 3141 | Competitive Leasing in Special Tar Sand Areas |
| 3142 | Paying Quantities/Diligent Development | 3150 | Geothermal Exploration Operations |
| 3151 | Exploration Outside of Alaska | 3152 | Exploration in Alaska |
| 3153 | Exploration of Lands Under the Jurisdiction of the Department of Defense | 3154 | Bond Requirements |
| 3160 | Onshore Oil and Gas Operations | 3161 | Jurisdiction and Responsibility |
| 3162 | Requirements for Operating Rights Owners and Operators | 3163 | Noncompliance, Assessments, and Penalties |
| 3164 | Special Provisions | 3165 | Relief, Conflicts, and Appeals |
| 3180 | Unitization (Exploratory) | 3181 | Application for Unit Agreement |
| 3182 | Qualifications of Unit Operator | 3183 | Filing and Approval of Documents |
| *3184* | *Reserved* | 3185 | Appeals |
| 3186 | Model Forms | 3190 | Delegation of Authority, Cooperative Agreements and Contracts for Oil and Gas Inspection |
| 3191 | Delegation of Authority | 3192 | Cooperative Agreements with States and Tribes |
| **3200-3299 GEOTHERMAL RESOURCES LEASING - Appendix 11** | | | |
| 3201 | Available Lands; Limitations; Unit Agreements; Lease Issuance | 3202 | Qualifications of Lessees |
| 3203 | Leasing Terms | 3204 | Surface Management Requirements; Special Requirements |
| 3205 | Fees, Rentals, and Royalties | 3206 | Lease Bonds |
| 3207 | Leases for a Fractional or Future Interest | *3208* | *Reserved* |
| 3209 | Geothermal Resources Exploration Operations | 3210 | Noncompetitive Leases |
| 3220 | Competitive Leases | 3240 | Rules Governing Leases |
| 3241 | Transfers | 3242 | Production and Use of Byproducts |
| 3243 | Cooperative Conservation Provisions | 3244 | Terminations and Expirations |
| 3250 | Utilization of Geothermal Resources | 3260 | Geothermal Resource Operations |
| 3261 | Jurisdiction and Responsibility | 3262 | Requirements for Operating Rights Owners and Operators |
| 3263 | Measurement of Production | 3264 | Reports to be Made by All Lessees |
| 3265 | Procedure in Case of Violation of the Regulations or Lease Terms | 3266 | Appeals |
| 3280 | Geothermal Resources Unit Agreements | 3281 | Application for Unit Agreement |
| 3282 | Qualification of Unit Operator | 3283 | Filing and Approval of Documents |
| 3285 | Appeals | 3286 | Model Forms |
| **3400-3499 COAL MANAGEMENT - Appendix 12** | | | |
| 3410 | Coal Exploration Licenses | 3420 | Coal Competitive Leasing |
| 3422 | Coal Lease Sales | 3425 | Coal Leasing on Application |
| 3427 | Split Estate Leasing | 3430 | Preference Right Leases |
| 3431 | Negotiated Sales - Right-of-Way (Coal) | 3432 | Lease Modifications |
| 3435 | Lease Exchange | 3436 | Coal Lease and Coal Land Exchanges-Alluvial Valley Floor |
| 3440 | Licenses to Mine | 3450 | Management of Existing Leases |
| 3451 | Continuation of Leases: Readjustment of Terms | 3452 | Relinquishment, Cancellation, and Termination |
| 3453 | Transfers by Assignment, Sublease, or Otherwise | 3460 | Environment |
| 3461 | Federal Lands Review--Unsuitability for Mining | 3465 | Surface Management and Protection |
| 3470 | Coal Management Provisions and Limitations | 3471 | Coal Management Provisions andLimitations |
| 3472 | Coal Lease Qualification Requirements | 3473 | Fees, Rentals, and Royalties |
| 3474 | Bonds | 3475 | Lease Terms |
| 3480 | Coal Exploration and Mining Operations Rules | 3481 | General Provisions |
| 3482 | Exploration and Resource Recovery and Protection Plans | 3483 | Diligence Requirements |
| 3484 | Performance Standards | 3485 | Reports, Royalties, and Records |
| 3486 | Inspection and Enforcement, Production Verification, and Appeals | 3487 | Logical Mining Unit |
| **3500-3599 LEASING OF SOLID MINERALS OTHER THAN COAL AND OIL SHALE - Appendix 13** | | | |
| 3501 | Descriptions and Acreage | 3502 | Qualification Requirements |
| 3503 | Fees, Rentals, and Royalties | 3504 | Bonds |
| 3506 | Assignments and Subleases | 3507 | Fractional and Future Interest Permits and Leases |
| 3508 | Mineral Lease Exchange | 3509 | Relinquishment, Termination, Expiration, and Cancellation |
| 3510 | Phosphate Leasing | 3511 | Lease Terms and Conditions |
| 3512 | Phosphate Prospecting Permits | 3513 | Preference Right Lease |
| 3514 | Exploration License | 3515 | Competitive Leasing |
| 3516 | Noncompetitive Leasing - Fringe Acreage Leases and Lease Modifications | 3517 | Use Permits |
| 3520 | Sodium Leasing | 3521 | Lease Terms and Conditions |

| | | | |
|---|---|---|---|
| 3522 | Sodium Prospecting Permits | 3523 | Preference Right Lease |
| 3524 | Exploration License | 3525 | Competitive Leasing |
| 3526 | Noncompetitive Leasing - Fringe Acreage Leases and Lease Modifications | 3527 | Use Permits |
| 3528 | Lease Renewals | 3530 | Potassium Leasing |
| 3531 | Lease Terms and Conditions | 3532 | Potassium Prospecting Permits |
| 3533 | Preference Right Lease | 3534 | Exploration License |
| 3535 | Competitive Leasing | 3536 | Noncompetitive Leasing - Fringe Acreage Leases and Lease Modifications |
| 3540 | Sulphur Leasing | 3541 | Lease Terms and Conditions |
| 3542 | Sulphur Prospecting Permits | 3543 | Preference Right Lease |
| 3544 | Exploration License | 3545 | Competitive Leasing |
| 3546 | Noncompetitive Leasing - Fringe Acreage Leases and Lease Modifications | 3547 | Lease Renewals |
| 3550 | Gilsonite Leasing | 3551 | Lease Terms and Conditions |
| 3552 | Gilsonite Prospecting Permits | 3553 | Preference Right Lease |
| 3554 | Exploration License | 3555 | Competitive Leasing |
| 3556 | Noncompetitive Leasing - Fringe Acreage Leases and Lease Modifications | 3560 | Hardrock Minerals Leasing |
| 3561 | Lease Terms and Conditions | 3562 | Hardrock Minerals Prospecting Permits |
| 3563 | Preference Right Lease | 3564 | Competitive Leasing |
| 3565 | Noncompetitive Leasing - Fringe Acreage Leases and Lease Modifications | 3566 | Lease Renewals |
| 3567 | Development Contracts | 3568 | Whiskeytown-Shasta-Trinity National Recreation Area |
| 3570 | Asphalt in Oklahoma | 3571 | Lease Terms and Conditions |
| 3572 | Maps and Plans | 3573 | Bore Holes and Samples |
| 3574 | Competitive Leasing | 3575 | Noncompetitive Leasing: Fringe Acreage Leases and Lease Modifications |
| 3576 | Lease Renewals | 3577 | Production Records and Audits |
| 3578 | Inspection, Issuance of Orders, and Enforcement of Orders | 3579 | Late Payment or Underpayment of Charges |
| 3580 | Special Leasing Areas | 3581 | Gold, Silver, or Quicksilver in Confirmed Private Land Grants |
| 3582 | National Park Service Areas | 3583 | Shasta and Trinity Units of The Whiskeytown-Shasta-Trinity National Recreation Area |
| 3584 | Reserved Minerals in Lands Patented to The State of California for Park or Other Public Purposes | 3585 | White Mountains National Recreation Area, Alaska |
| 3586 | Sand and Gravel in Nevada | 3590 | Solid Mineral (Other Than Coal) Exploration and Mining Operations |
| 3591 | General Obligations of Lessees, Licensees, and Permittees | 3592 | Plans and Maps |
| 3593 | Bore Holes and Samples | 3594 | Mining Methods |
| 3595 | Protection Against Mining Hazards | 3596 | Waste From Mining or Milling |
| 3597 | Production Records | 3598 | Inspection and Enforcement Production Verification, and Appeals |
| 3599 | Late Payment or Underpayment of Charges | | |
| **3600-3699 MINERAL MATERIALS DISPOSAL - Appendix 13** | | | |
| 3601 | Limitations | 3602 | Disposal of Mineral Materials |
| 3603 | Unauthorized Use | 3604 | Community Pits and Common Use Areas |
| 3610 | Mineral Material Sales | 3620 | Free Use |
| 3621 | Free Use: General | 3622 | Free Use of Petrified Wood |
| 3630 | Mineral Material Appraisal | | |
| **3700-3799 MULTIPLE USE; MINING* - Appendix 13** | | | |
| 3710 | Public Law 167; Act of July 23, 1955 | 3711 | Common Varieties |
| 3712 | Proceedings Under the Act | 3713 | Hearings |
| 3714 | Rights of Mining Claimants | 3715 | Use and Occupancy Under the Mining Laws |
| 3720 | Abandoned Mine Land Management | 3722 | Report to Geological Survey |
| 3730 | Public Law 359; Mining in Powersite Withdrawals | 3731 | Power Rights |
| 3732 | Withdrawals Other Than for Powersite Purposes | 3733 | Risk of Operation |
| 3734 | Location and Assessment Work | 3735 | Prior Existing Mining Locations |
| 3736 | Mining Operations | 3737 | Use |
| 3738 | Surface Protection Requirements | 3740 | Public Law 585; Multiple Mineral Development |
| 3741 | Claims, Locations and Patents | 3742 | Procedures Under The Act |
| 3743 | Hearings | 3744 | Claimant's Rights |
| 3745 | Helium | 3746 | Fissionable Source Materials |
| **3800-3899 MINING CLAIMS UNDER THE GENERAL MINING LAWS - Appendix 13** | | | |
| 3802 | Exploration and Mining, Wilderness Review Program | 3809 | Surface Management |
| 3810 | Lands and Minerals Subject to Location | 3811 | Lands Subject to Location and Purchase |
| 3812 | Minerals Under The Mining Laws | 3813 | Disposal of Reserved Minerals Under The Act of July 17, 1914 |
| 3814 | Disposal of Reserved Minerals Under The Stockraising Homestead Act | 3815 | Mineral Locations in Stock Driveway Withdrawals |
| 3816 | Mineral Locations in Reclamation Withdrawals | 3820 | Areas Subject to Special Mining Laws |
| 3821 | O and C Lands | 3822 | Lands Patented Under The Alaska Public Sale Act |
| 3823 | Prospecting, Mineral Locations, and Mineral Patents Within National Forest Wilderness | 3824 | City of Prescott, Arizona, Watershed |
| 3825 | Papago Indian Reservation, Arizona | 3826 | National Park Service Areas |
| 3827 | King Range National Conservation Area | 3830 | Location of Mining Claims |
| 3831 | Rights to Mineral Lands | 3832 | Who May Make Locations |
| 3833 | Recordation of Mining Claims | 3840 | Types of Claims |
| 3841 | Lode Claims | 3842 | Placer Claims |
| 3843 | Tunnel Sites | 3844 | Millsites |
| 3850 | Assessment Work | 3851 | Assessment Work, General |
| 3852 | Deferment of Assessment Work | 3853 | Mineral Leasing Acreage Control Records System |
| 3860 | Mineral Patent Applications | 3861 | Surveys and Plats |
| 3862 | Lode Mining Claim Patent Applications | 3863 | Placer Mining Claim Patent Applications |
| 3864 | Mill Site Patent | 3870 | Adverse Claims, Protests, and Conflicts |
| 3871 | Adverse Claims | 3872 | Protests, Contests, and Conflicts |
| 3873 | Segregation | 3890 | Mineral Investigations |
| 3891 | Validity Examinations | 3893 | Residential Occupancy on Mining Claims |
| 3894 | Mineral Contest Proceedings | 3895 | Certification of Mineral Examiners |
| 3896 | Appraisal of Locatable Mineral Estates | 3898 | Special Mining Acts |

| | | | |
|---|---|---|---|
| **3900-3999 OIL SHALE MANAGEMENT - Appendix 13** | | | |
| 3901 | Qualifications of Lessees | 3910 | Exploration Licenses |
| 3920 | Competitive Leasing | 3921 | Prelease Sale Activities |
| 3922 | Lease Activities | 3923 | Required Payments |
| 3924 | Multimineral Leasing | 3930 | Post-Lease Activities |
| 3931 | Mine Plan Review and Approval | 3932 | Lease Modifications and Readjustments |
| 3933 | Transfers | 3934 | Suspension of Lease Operations and Cancellation |
| 3950 | Special Investigations, Multiple Use | 3951 | Validity Examination - Public Law 167 |
| 3953 | Public Law 359 | | |
| **4000-4099 RANGE MANAGEMENT - Appendix 14** | | | |
| 4010 | Range Management Program Records | | |
| **4100-4199 GRAZING ADMINISTRATION - EXCLUSIVE OF ALASKA - Appendix 14** | | | |
| 4110 | Qualifications and Preference | 4120 | Grazing Management |
| 4130 | Authorizing Grazing Use | 4140 | Prohibited Acts |
| 4150 | Unauthorized Grazing Use | 4160 | Administrative Remedies |
| 4170 | Penalties | 4180 | Standards and Guidelines for Grazing Administration |
| **4200-4299 GRAZING ADMINISTRATION; ALASKA; LIVESTOCK - Appendix 14** | | | |
| 4210 | Conditions | 4220 | Procedures |
| 4230 | Disposition of Leased Lands | 4240 | Protests, Hearings, and Appeals |
| **4300-4399 GRAZING ADMINISTRATION; ALASKA; REINDEER - Appendix 14** | | | |
| 4310 | Conditions | 4320 | Procedures |
| 4330 | Protests | 4340 | Trespass |
| **4400-4499 RANGELAND INVENTORY, MONITORING, AND EVALUATION - Appendix 14** | | | |
| 4410 | Ecological Site Inventory | 4410 | National Range Handbook |
| **4700-4799 WILD FREE-ROAMING HORSE AND BURRO MANAGEMENT - Appendix 14** | | | |
| 4710 | Management Considerations Protection | 4720 | Removal |
| 4730 | Destruction of Wild Horses or Burros and Disposal of Remains | 4740 | Motor Vehicles and Aircraft |
| 4750 | Private Maintenance | 4760 | Compliance |
| 4770 | Prohibited Acts, Administrative Remedies, and Penalties | | |
| **5000-5099 FOREST MANAGEMENT - Appendix 15** | | | |
| 5003 | Administrative Remedies | 5040 | Sustained Yield Unit and Cooperative Agreements |
| 5041 | Annual Productive Capacity | 5042 | Master Units |
| 5043 | Sustained Yield Forest Units | 5044 | Cooperative Sustained Yield Agreements |
| 5045 | Exchanges | | |
| **5100-5199 FOREST MANAGEMENT PLANS - Appendix 15** | | | |
| **5200-5299 FOREST MANAGEMENT PROGRAM DEVELOPMENT - Appendix 15** | | | |
| 5210 | Extensive Forest Inventories | 5220 | Photopoint Inventory System |
| 5240 | Allowable Cut Planning | 5250 | Intensive Forest Inventories |
| 5251 | Timber Production Capacity Classification | 5260 | Timber Depletion and Statistics |
| **5300-5399 TIMBER MEASUREMENT - Appendix 15** | | | |
| 5310 | Timber Cruising | | |
| **5400-5499 SALES OF FOREST PRODUCTS - Appendix 15** | | | |
| 5401 | Advertised Sales | 5402 | Other Than Advertised Sales |
| 5410 | Annual Timber Product Sale Plan | 5420 | Preparation for Sale |
| 5422 | Volume Measurements | 5424 | Preparation of Contract |
| 5430 | Advertisement | 5440 | Conduct of Sales |
| 5441 | Advertised Sales | 5442 | Bidding Procedure |
| 5443 | 90-Day Sales | 5450 | Award of Contract |
| 5451 | Bonds | 5452 | Method of Payment |
| 5460 | Sales Administration | 5461 | Contract Payments |
| 5462 | Contract and Permit Requirements | 5463 | Expiration of Time for Cutting and Removal |
| 5470 | Contract Modification-Extension-Assignment | 5473 | Extension of Time for Cutting and Removal |
| 5474 | Contract Assignment | 5475 | Federal Timber Contract Payment Modification |
| 5480 | Contract Violation-Suspension-Cancellation; Settlement of Uncompleted Contract | 5484 | Termination of Contract |
| 5490 | Contract Termination | | |
| **5500-5599 NONSALE DISPOSALS - Appendix 15** | | | |
| 5510 | Free Use of Timber | 5511 | Free Use Regulations |
| 5512 | Subsistence of Forest Products in Alaska | | |
| **5600-5699 SILVICULTURAL PRACTICES - Appendix 15** | | | |
| 5610 | General Silvicultural Applications | 5611 | Lodgepole |
| 5612 | Ponderosa Pine | 5613 | Engelmann Spruce |
| 5620 | Silvicultural Prescription | 5630 | Cutting Methods |
| 5640 | Logging Methods | 5650 | Multiple Use Relationships |
| **5700-5799 FOREST DEVELOPMENT - Appendix 15** | | | |
| 5702 | Funding | 5703 | Records and Annual Reports |
| 5705 | Regeneration Stocking Surveys | 5710 | Reforestation |
| 5711 | Site Preparation | 5712 | Tree Seed |
| 5713 | Tree Seedlings | 5714 | Seeding |
| 5715 | Planting | 5716 | Protective Measures |
| 5717 | Release Treatments | 5720 | Site Productivity Improvement |
| 5721 | Fertilization | 5730 | Genetic Improvements |
| 5740 | Stand Improvements | 5741 | Precommercial Thinning |
| 5742 | Commercial Thinning | 5750 | Stand Conversion |
| **5800-5899 FOREST PROTECTION AND FOREST PEST MANAGEMENT - Appendix 15** | | | |
| 5820 | Forest Disease Control | | |
| **6000-6099 SPECIALLY DESIGNATED CONSERVATION AREAS AND WILDLIFE - Appendix 16** | | | |
| **6100-6199 National Landscape Conservation System - Appendix 16** | | | |
| 6120 | Congressionally Required Maps and Legal Boundary NLCS Designations | | |
| **6200-6299 National Conservation Areas and similar designations, National Monuments, and National Scenic and Historic Trails - Appendix 16** | | | |
| 6210 | Conservation Lands of the California Desert Conservation Area | 6220 | National Monuments, National Conservation Areas, and similar designations |
| 6250 | National Trail Administration (DOI Delegated Role) | 6260 | National Scenic Trail Management |
| 6270 | National Historic Trail Management | 6280 | National Scenic and Historic Trails Management |

| | | | |
|---|---|---|---|
| *6290* | *National Trail (reserved)* | | |
| **6300-6399 Wilderness Management - Appendix 16** | | | |
| 6301 | Wilderness Characteristics Inventory | 6302 | Consideration of Lands with Wilderness Characteristics in the Land Use Planning Process |
| 6303 | Consideration of Lands with Wilderness Characteristics (LWC) for Project Level Decisions in Areas not Analyzed in Accordance with BLM Manual 6302 | 6310 | Conducting Wilderness Characteristics Inventory of BLM Lands |
| 6320 | Considering Lands with Wilderness Characteristics in the BLM Land Use Planning Process | 6330 | Management of Wilderness Study Areas |
| 6340 | Management of Designated Wilderness Areas | 6350 | Interim Management Policy |
| 6360 | Wilderness Management Planning | | |
| **6400-6499 Wild and Scenic River Management - Appendix 16** | | | |
| **6500-6699 Wildlife Management - Appendix 16** | | | |
| 6501 | Wildlife Reports | 6502 | Wildlife Evaluations |
| 6507 | Economic Analysis | 6510 | Multiple Use Wildlife Coordination |
| 6511 | Wildlife--Engineering | 6512 | Wildlife--Forestry |
| 6513 | Wildlife--Lands | 6514 | Wildlife--Minerals |
| 6515 | Wildlife--Protection | 6516 | Wildlife--Range Management |
| 6517 | Wildlife--Recreation/Wilderness | 6518 | Wildlife--Soil, Water, and Air |
| 6520 | Cooperative Relations | 6521 | State Agencies |
| 6522 | Federal Agencies | 6523 | Nongovernmental Organizations |
| 6524 | Research | 6525 | Sikes Act Wildlife Programs |
| 6526 | Schools, Colleges, and Universities | 6530 | Game Ranges |
| 6601 | Wildlife Inventory and Monitoring Information Systems | 6602 | Integrated Habitat Inventory and Classification System |
| 6603 | Riparian/Aquatic Information Data Summary | 6604 | Threatened and Endangered Species Data System |
| 6605 | Wildlife Observation Report Data System | 6606 | Wildlife Productivity/Modeling Data System |
| 6609 | Other Information System | 6610 | Wildlife Inventory |
| 6611 | Wetland Riparian | 6612 | Lakes and Reservoirs |
| 6613 | Streams | 6614 | Estuarine and Coastal Surveys |
| 6615 | Marine Surveys | 6616 | Water Analysis for Fisheries |
| 6620 | Preparation of Biological Specimens | 6630 | Big Game Studies |
| 6631 | Requirements | 6632 | Preparatory Information |
| 6633 | Field Procedure | 6634 | Inspection Methods |
| 6635 | Habitat Condition and Trend | 6636 | Mammals |
| 6672 | Lake and Reservoir Surveys | 6674 | Water Analysis for Fisheries |
| **6700-6799 HABITAT MANAGEMENT, DEVELOPMENT, AND MAINTENANCE* - Appendix 16** | | | |
| 6710 | Terrestrial/Upland Habitat | 6711 | Vegetation Management |
| 6712 | Fences | 6713 | Wildlife Passes |
| 6714 | Study Enclosures and Exclosures | 6715 | Springs |
| 6716 | Water Catchments | 6717 | Wells |
| 6718 | Supplemental Water Facilities | 6720 | Aquatic Resource Management |
| 6721 | Reservoirs | 6740 | Wetland-Riparian Area Protection and Management |
| 6750 | Lake and Reservoir Management and Development | 6760 | Stream Management and Development |
| 6761 | Stream Planning | 6762 | Stream Management |
| 6763 | Stream Improvement Construction | 6770 | Estuarine and Coastal Habitat |
| 6775 | Marine Habitat | 6780 | Habitat Management Plans |
| **6800-6899 Wildlife Population Management - Appendix 16** | | | |
| 6801 | Responsibilities | 6805 | Goals and Objectives |
| 6810 | Regulations and Harvest | 6811 | Hunting and Fishing Regulations |
| 6812 | Hunting and Fishing Surveys | 6820 | Wildlife Introductions and Transplants |
| 6821 | Native Species | 6822 | Exotic Species |
| 6830 | Animal Damage Control | 6840 | Special Status Species Management |
| 6841 | The Endangered Species Act (ESA) | 6842 | Administration of the ESA |
| 6843 | Threatened and Endangered Species Planning and Management | 6844 | Other Special Status Species |
| 6845 | Reintroductions | 6846 | Data Collection |
| 6850 | Protection of Special Status Plants | | |
| **7000-7099 SOIL, WATER, AND AIR MANAGEMENT - Appendix 17** | | | |
| **7100-7199 SOIL RESOURCE MANAGEMENT - Appendix 17** | | | |
| **7200-7200 WATER RESOURCES - Appendix 17** | | | |
| 7210 | Watershed Condition Analysis | 7220 | Watershed Activity Planning |
| 7221 | Floodplain Management | 7230 | Ground Water |
| 7240 | Water Quality | 7250 | Water Rights |
| 7260 | Floodplain Management | 7270 | Ground Water Hydrology (formerly 7316) |
| **7300-7399 AIR RESOURCES - Appendix 17** | | | |
| **7400-7499 PRACTICE, STANDARDS, AND TECHNIQUES - Appendix 17** | | | |
| **8000-8099 RECREATION PROGRAMS - Appendix 18** | | | |
| 8010 | Special Area Management | 8011 | Areas of Critical Environmental Concern |
| 8012 | Special Area Designations of National Importance | 8013 | Special Areas Designations of International Importance |
| 8014 | Special Areas Designated by Congress | | |
| **8100-8199 CULTURAL RESOURCE MANAGEMENT - Appendix 18** | | | |
| 8102 | Program Monitoring | 8110 | Cultural Resource Identification |
| 8111 | Cultural Resource Inventory and Evaluation | 8120 | Nomination of Cultural Resources to Special Systems |
| 8121 | National Register of Historic Places | 8122 | National Historic Landmarks* |
| 8123 | Historic American Buildings Survey | 8124 | Historic American Engineering Record |
| 8129 | State and Local Systems* | 8130 | Cultural Resource Planning |
| 8131 | Cultural Resource Management Plans | 8132 | Cultural Resource Project Plans |
| 8133 | External Plans Coordination | 8140 | Protection of Cultural Resources |
| 8141 | Physical and Administrative Protection | 8142 | Recovery of Cultural Resource Data |
| 8143 | Avoidance and/or Mitigation of Adverse Effects to Cultural Properties | 8150 | Utilization of Cultural Resources |
| 8151 | Cultural Resource Use Permits | 8152 | Cultural Resources Interpretation |
| 8160 | Native American Coordination and Consultation | 8170 | Cultural Heritage Education |
| 8180 | Treasure Trove/Abandoned Property | 8190 | Restoration/Reconstruction of Cultural Resources |
| **8200-8299 NATURAL HISTORY RESOURCE MANAGEMENT - Appendix 18** | | | |
| 8201 | Program Development/Priorities | 8202 | Program Monitoring |
| 8210 | Inventory and Evaluation | 8220 | Nomination to Special Systems |

| | | | |
|---|---|---|---|
| 8222 | National Natural Landmarks | 8223 | Research Natural Areas |
| 8224 | Fossil Forest Research Natural Area | 8230 | Planning |
| 8231 | Natural History Resource Management Plans | 8232 | Project Plans |
| 8240 | Protection | 8241 | Administrative Measures |
| 8242 | Physical Measures | 8243 | Environment Assessment of Natural History Resources |
| 8250 | Utilization of Natural History Resources | 8270 | Paleontology |
| **8300-8399 RECREATION MANAGEMENT - Appendix 18** | | | |
| 8301 | Program Development/Priorities | 8302 | Program Monitoring |
| 8303 | Recreation Management Information Systems | 8305 | Environmental Assessment |
| 8306 | Recreation Accessibility Standards | 8310 | Recreation Inventory |
| 8320 | Planning for Recreation Resources | 8321 | Land Use Planning |
| 8322 | Recreation Area Management Plans | 8323 | Recreation Project Planning |
| 8324 | External Plans Coordination | 8330 | Disability Acces/Universal Design |
| 8331 | Accessibility Data Management System | 8332 | Architectual and Transportation Barriers Compliance Board/Department of the Interior Section 504 Complaints |
| 8340 | Off-Road Vehicles | 8341 | Conditions of Use (ORVs) |
| 8342 | Designation of Areas and Trails (ORVs) | 8343 | Vehicle Operations (ORVs) |
| 8344 | Permits (ORVs) | 8350 | Management Areas |
| 8351 | Wild & Scenic Rivers - Policy and Program Direction for Identification, Evaluation, and Management | 8352 | Established Areas |
| 8353 | Trail Management Areas | 8354 | River Management Areas |
| 8355 | Winter Sports Management Areas | 8356 | Water Sports Management Areas |
| 8357 | Byways | 8358 | Off-Road Vehicle Management Areas |
| 8359 | Special Use Management Areas | 8360 | Visitor Services |
| *8361* | *Emergency Services (Reserved)* | *8362* | *Interpretive Services (Reserved)* |
| *8363* | *Resource and Visitor Protection (Reserved)* | 8364 | Closures and Restrictions |
| 8365 | Rules of Conduct | 8366 | Site Management |
| 8367 | Environmental Education | 8370 | Use Authorizations |
| *8371* | *Recreation Use Permits, Developed Sites (Reserved)* | 8380 | Cave Resources Management |
| 8381 | Cave Inventory, Evaluation, and Classification | 8382 | Cave Planning |
| 8383 | Cave Protection | 8384 | Cave Resource Utilization |
| 8385 | Cave Visitor Use Management | 8390 | Recreation Concession Leases and Vendor Permits |
| **8400-8499 VISUAL RESOURCE MANAGEMENT - Appendix 18** | | | |
| 8410 | Visual Resource Inventory | 8411 | Upland Visual Resource Inventory and Evaluation |
| 8412 | Marine Inventory and Evaluation | 8430 | Application of Visual Resource Management Principles to Project Planning and Design |
| 8431 | Visual Resource Contrast Rating | 8440 | Environmental Assessment |
| 8450 | Rehabilitation and Enhancement of the Visual Resources | 8460 | Monitoring and Compliance for Visual Resources |
| **8500-8599 WILDERNESS MANAGEMENT - Appendix 18** | | | |
| 8510 | Wilderness Inventory | 8520 | Wilderness Studies |
| 8530 | Wilderness Reporting | 8550 | Interim Management Policy and Guidelines for Land Under Wilderness Review |
| 8560 | Management of Designated Wilderness Areas | 8561 | Wilderness Management Plans |
| **8600-8699 ENVIRONMENTAL EDUCATION AND PROTECTION - Appendix 18** | | | |
| 8672 | Special Recreation Permits | | |
| **9000-9099 TECHNICAL SERVICES - Appendix 19** | | | |
| 9010 | Integrated Pest Management | 9011 | Chemical Pest Control |
| 9012 | Expenditure of Rangeland Insect Pest Control Funds | 9014 | Use of Biological Control Agents of Pests on Public Lands |
| 9015 | Integrated Weed Management | | |
| **9100-9199 ENGINEERING - Appendix 19** | | | |
| 9101 | Facility Planning | 9102 | Facility Design |
| 9103 | Facility Construction | 9104 | Facility Maintenance |
| 9105 | Energy Conservation | 9107 | Engineering Computer Applications |
| 9110 | Transportation Facilities | 9111 | Aviation Facilities |
| 9112 | Bridges and Major Culverts | 9113 | Roads |
| 9114 | Trails | 9115 | Water Facilities |
| 9119 | Incidental Transportation Appurtenance | 9120 | Telecommunications |
| 9121 | Frequency Authorization | 9122 | Radio Communication |
| 9130 | Signs and Posters | 9131 | Transportation Signs |
| 9132 | Operational Signs | 9150 | Buildings and Recreation Facilities |
| 9151 | Buildings | 9152 | Water and Sewage |
| 9153 | Heating, Ventilating and Air Conditioning Systems | 9154 | Electrical Systems |
| 9155 | Recreation Facilities | 9160 | Mapping Sciences |
| 9161 | Cartography | 9162 | Aerial Photography |
| 9163 | Remote Sensing | 9164 | Photographic Services |
| 9165 | Map Reproduction and Printing | 9166 | Map Storage and Distribution |
| 9167 | Geographic Information System (GIS) | 9170 | Surface Resource Facilities |
| 9171 | Water Development | 9172 | Water Control Structures |
| 9173 | Protection Facilities | 9174 | Stream and Channel Structures |
| 9175 | Land Treatment | 9176 | Stabilization Procedures |
| 9177 | Maintenance and Safety of Dams | 9180 | Health and Pollution Control Facilities |
| 9181 | Air Pollution Control | 9182 | Wastewater Treatment |
| 9183 | Municipal/Community Related Solid Waste | 9184 | Drinking Water Supply |
| 9185 | Instructions and Methods | 9186 | Noise Abatement |
| 9187 | Underground Injection Control | 9188 | Nonpoint Source Pollution Control |
| 9190 | Equipment Development | 9191 | Planning |
| 9192 | Cost and Rate Studies | 9193 | Technical Specifications |
| **9200-9299 PROTECTION - Appendix 19** | | | |
| 9209 | Fire Information Resources Management | 9210 | Fire Management |
| 9211 | Fire Planning | 9212 | Fire Prevention |
| 9213 | Presuppression | 9214 | Prescribed Fire Management |
| 9215 | Fire Training and Qualifications | 9216 | Fire Equipment and Supply Management |
| 9217 | Fire/Ecosystem Relationships | 9218 | Reports and Statistics |
| 9219 | Cooperation | 9220 | Integrated Pest Management |
| 9230 | Trespass | 9231 | Forest Product Trespass |

| | | | |
|---|---|---|---|
| 9232 | Realty Trespass Abatement | 9234 | Agriculture Trespass |
| 9235 | Mineral Trespass | 9236 | Litigation and Injunction |
| 9238 | Fire Trespass | 9239 | Kinds of Trespass |
| 9260 | Law Enforcement | 9261 | Law Enforcement Standards |
| 9262 | Law Enforcement Operations | *9263* | *Minerals Management (Reserved)* |
| 9264 | Range Management | 9265 | Timber Management |
| 9266 | Wildlife Management | *9267* | *Water Management (Reserved)* |
| 9268 | Recreation Programs | 9269 | Technical Services |
| 9270 | Joint Fire Science Program | | |
| | **9300-9399 APPRAISALS - Appendix 20** | | |
| 9310 | Real Property Appraisals | 9350 | Forest Product Appraisal |
| 9351 | Standard BLM System | 9352 | Development of Data |
| 9353 | Appraisal By Analytical Procedures | 9354 | Appraisal By Market Value Procedures |
| 9355 | Appraiser's Opinion of Value | 9356 | Stumpage Values |
| 9357 | Appraisal Report | 9358 | Statistics |
| 9359 | Index Sales | | |
| | **9400-9499 AVIATION MANAGEMENT - Appendix 20** | | |
| 9410 | Aviation Administration | 9420 | Aviation Operations |
| 9430 | Aviation Safety | 9440 | Aviation Training |
| 9450 | Aviation Support Systems | 9460 | Facilities Operation |
| 9470 | Cooperative Programs | 9480 | Aviation Research and Development |
| | **9500-9599 SOCIAL AND ECONOMIC ANALYSIS - Appendix 20** | | |
| 9510 | Social and Economic Analysis - Resource Specific | 9520 | Investment Analysis |
| 9521 | Benefit-Cost Analysis | 9522 | Cost-Effectiveness Analysis |
| 9530 | Techniques of Economic Analysis | 9532 | Budgeting |
| 9536 | Mathematics of Finance | 9540 | Social Impact Analysis |
| 9550 | Data Collection and Surveys | 9553 | Socioeconomic Data System |
| 9560 | Research and Special Studies | 9570 | Supply/Demand Analysis and Projections |
| 9580 | Mitigation and Monitoring | | |
| | **9600-9699 CADASTRAL SURVEY - Appendix 20** | | |
| 9601 | Determination of Survey Requirement | 9602 | Survey Cost Estimate |
| 9604 | Procurement of Commercial Resources | 9605 | Mineral Surveys |
| 9609 | National Cadastral Survey Priorities | 9610 | Application for Survey |
| 9611 | Application for Survey Without Cost to Applicant | 9612 | Application for Survey With Costs Prorated |
| 9613 | Application for Survey With Cost to Applicant | 9614 | Special Surveys |
| 9615 | Protraction Diagrams | 9620 | Survey Specifications |
| 9621 | Special Instructions | 9622 | Assignment Instructions |
| 9623 | Abstracting | 9624 | Field Investigations |
| 9625 | Geodesy | 9630 | Cadastral Survey Record |
| 9632 | Plat Suspension, Lifting | 9637 | Records Availability |
| 9638 | National Archives | 9640 | Cadastral Survey Examination and Approval |
| 9650 | Cadastral Survey Filing | 9651 | Legal Description Preparation and Filing |
| 9660 | Protests, Appeals, and Litigation | 9661 | Protests |
| 9662 | Appeals | 9663 | Litigation |
| 9670 | Survey Management and Maintenance | 9671 | Monuments |
| 9672 | Survey Evidence Maintenance | 9673 | Survey Equipment Systems |
| 9680 | National and International Professional Survey Relations | 9681 | Professional Societies |
| 9682 | Seminars and Workshops | 9683 | Professional Papers Publication |
| 9684 | Professional Survey Authorities | 9685 | Foreign Relations |
| 9686 | Professional Surveyor Development | 9687 | Certified Federal Surveyor Program |
| 9690 | Land Information Systems | 9691 | Public Land Survey System/Geographic Coordinate Data Base |

| Subject Code Or Regulation | Authority/ Action | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | **1000-1099 GENERAL MANAGEMENT<br>1100-1199 GENERAL ADMINISTRATION** | | | | | | | | | |
| | | **AUTHORITY DELEGATED TO** | | | | | | | | |
| | | **DEPARTMENT** | | **BLM WO OFFICIALS** | | | | **BLM FIELD OFFICIALS** | | |
| 1102 | Issue employee identification cards. | | | | | | | | | All Supervisors |
| | *Source: 310 Departmental Manual (DM) 3* | | | | | | | | | |
| 1103 | Approve use of the BLM uniform and the replacement uniform allowance up to $800 annually. | | | | | | | | | All Supervisors |
| | *Source: 5 U.S.C. 5901-5902* | | | | | | | | | |
| 1112 | Approve purchase of personal protective equipment for all programs. | | | | | | | | | All Supervisors |
| | Approve, where necessary, entry of BLM employees onto officially controlled, low-risk sites limited to Level D personal protective equipment. | | | | | X | | X | X | National Operations Center (NOC) employees require concurrence of the Division Chief, Resources Services. Can be re-delegated. |
| | Authorize appropriate financial and staffing resources to effectively implement and maintain the required Occupational Safety and Environmental Health Program, pursuant to the following: | X | | X | X[1,2] | X | | X | X | 1 - BLM Safety and Occupational Health Manager.<br>2. Fire and Aviation |
| | Executive Order 12196, "Occupational Safety and Health Programs for Federal Employees." | | | | | | | | | |
| | Title 29, Code of Federal Regulations (CFR) Part 1960, "Basic Program Elements for Federal Employee Occupational Safety and Health Programs and Related Matters." | | | | | | | | | |
| | National Consensus Standards. | | | | | | | | | |
| | *Source: 485 DM, 29 CFR 1960.7* | | | | | | | | | |
| | Authorize motor vehicle road tests determined to be appropriate and appoint examiners. | | | | | X | X | X | | |
| | *Source: BLM H-1112-1 Chap. 12.1B* | | | | | | | | | |
| | Authorize BLM non-law enforcement employees to carry firearms in performance of their official duty. | | | | | | | X | | State Director - Cannot be re-delegated. |
| | Designate a state fireams manager | | | | | | | X | | |
| | Designate a custodial property officer at each issuing facility to maintain custody and control of fireams. | | | | | | | X | | |
| | Designate qualified employees to serve as authorized BLM firearms instructors and designate one qualified instructor to serve as the state firearms training coordinator. | | | | | | | X | | |
| | *Source: BLM H-1112-1* | | | | | | | | | |
| | Appoint management members to Safety Committees within their respective jurisdictions. (NOTE: Safety Committees shall have equal representation of management and non-management employees. Refer to 29 CFR 1960.37 (a) (b) (2) for rules of appointment for non-management employees). | | | X | X | X | X | X | X | Assistant Director, Human Capital Management, for Washington Office (WO) Safety Committee. |
| | *Source:BLM Manual 1112.04* | | | | | | | | | |
| 1112, 1783 | Appoint a qualified BLM Safety Manager. | | | | X | | | | | Assistant Director, Human Capital Management and Assistant Director Fire and Aviation. |
| 1112 | Appoint a qualified State/ National Operations Center Safety Manager. | | | | | X | | X | | |
| | *Source: BLM Manual 1112.04* | | | | | | | | | |
| | Appoint Accident Investigation team to review the circumstances relating to fatalities and serious accidents or losses, upon recommendation by the BLM Safety Manager (WO-740). | | | X | | | | | | |
| | *Source: 485 DM 7, BLM Manual 1112.04* | | | | | | | | | |
| | Appoint Accident Investigation Teams upon notification of an employment related accident which resulted in a fatality or the hospitalization of 3 or more employees, or accidental damage or loss to Government property exceeding $250,000, or multiple visitor fatalities or hospitalization of 3 or more visitors. | | | | X[1] | X | | X | | 1-Assistant Director, Human Capital Management. Delegated to Assistant Director, Fire and Aviation Wildland Fire when there is a fatal event or three employees hospitalized overnight from a single fire related event. Requires approval of BLM Safety and Occupational Health Manager. |
| | *Source: 485 DM 7* | | | | | | | | | |
| | Appoint state watercraft safety lead | | | | | | | X | | |
| | *Source: H-1112-1* | | | | | | | | | |
| | Approve Risk Management Plans | | | | | | X | X | | |
| | Approve risk decision authority level 1 (critical) activities | | | | | | | X | | |
| | Approve Decision Authority level 2 (serious) activities | | | | | | | | X | |
| | *Source: H-1112-1, Chapter 2-1* | | | | | | | | | |

**1000-1099 GENERAL MANAGEMENT**
**1100-1199 GENERAL ADMINISTRATION**

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 1113 | Approve, authorize, and reimburse personal horse use. | | | | | | | | X | |
| | *Source: BLM Manual 1113.12A* | | | | | | | | | |
| | Sign agreements with volunteers and volunteer groups that wish to contribute services. | | | | | X | | X | | |
| | *Source: Section 307, FLPMA* | | | | | | | | | |
| | Provide assistance in case of disasters in any part of the United States when requested by the President through the Department of Homeland Security and/or Federal Emergency Management Agency (FEMA). (See 43 CFR 1815 and 42 U.S.C. 5170b) | | | X | X | X | X | X | X | |
| 1114 | Provide disaster assistance when requested by FEMA by coordinating the movement of the closest forces capable of performing the relief requested. | | | X | X | X | X | X | X | |
| 1170 | Provide search and rescue assistance when requested by the local authorities in charge. | | | | X | X | | X | X | |
| | Provide assistance to help alleviate the effects of a local disaster within the ability of the personnel and equipment in the area at the time of the emergency. | | | | | X | | X | X | Assistant Director, Fire and Aviation. |
| | *Source: 446 DM 4, 900 DM 1, 905 DM 1, MS-1170* | | | | | | | | | |

## 1200-1299 ADMINISTRATIVE MANAGEMENT

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO: DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 1201 | **WO & NOC:** Approve changes in organization structure and functions at the WO Assistant Directorate and Division level, the State Office level or the Center level. | | X | | | | | | | These create changes to the DOI Manual (DM 135) and must be approved by the Assistant Secretary. |
| | **WO & NOC:** Approve changes below the Division level within their current level of authority. | | | | X | X | | | | |
| | **STATE LEVEL:** Approve boundary changes involving more than one state | | X | | | | | | | |
| | Approve administrative boundary changes within a State. | | | X | | | | | | Approval by the Director and notification to the Office of the Assistant Secretary. |
| | Approve organizational changes at the State Division level, and the District and Field Office level. | | | | | | | X | | |
| | Approve organizational changes below the Division level at the State, District or Field Office. | | | | | | | X | | |
| 1203 | Designate Acting Officials. | | | | | | | | | All Supervisors |
| | Approve reciprocal delegations of authority in conjunction with Forest Service, National Park Services, and Fish & Wildlife Service | | | | | | | X | | |
| | *Source: DM 101; DM 135; BLM MS 1201 and 1202* | | | | | | | | | |
| 1813 | Approve Federal Register Notices on the following: | | | | | | | | | |
| | Calls for Nominations to Boards or Commissions. | | | | | | | | | Requires Washington Office (WO) review. |
| | Advisory Committee Meetings. | | | | | | | | | Requires Washington Office (WO) review. |
| | *Source: WO Instruction Memorandum No. 2003-250* | | | | | | | | | |
| 1221 | Approve new or revised subject codes. | | | | | | X | | | Bureau Records Officer or next highest organizational level. Subject codes are initiated by the Directives Lead. |
| 1270 | Request records disposition approval from the National Archives and Records Administration. | | | | | | X | | | Bureau Records Officer/Division Chief , Division of Information Resources Management (WO-560 840). |
| | Authority to sign SF-135 to transfer records to and access records from the Federal Records Centers. | | | | X | X | | X | | |
| | Authority to sign SF-258 to approve transfer of ownership of records to the National Archives and Records Administration (NARA). | | | | X | X | | X | | Record Administrator or Bureau Records Officer. If the State or Center does not have a Records Administrator, this is delegated to the State Records Manager. |
| | Authority to sign Notices of Eligibility for Disposal (NARA Form 13001). | | | | | | | X | | |
| | *Source: 44 U.S.C. 3302* | | | | | | | | | |
| 1221 | Sign Instruction Memorandums within their area of authority. | | | X | X | X | | X | | |
| | Sign Information Bulletins within their area of authority. | | | X | X | X | | X | X | |
| | Sign BLM Manuals and Handbooks within their area of authority. | | | X | X | X | | X | | |
| 1223 | Approve BLM forms. | | | | X | | | | | Assistant Director, Business, Fiscal and Information Resources |
| | Approve National Operations Center, State, District and Field Office Forms | | | | | X | | X | | |
| | *Source: 380 DM 7* | | | | | | | | | |
| | Prescribe and issue "Public Use" forms. | | X | | | | | | | Assistant Director, Communcations. Requires Department and OMB approval. |
| | *Source: 380 DM 7 and 5 CFR 1320* | | | | | | | | | |
| 1240 | Approve Internal Control Reviews/Program Reviews. | | | | X | X | | X | X | |
| | Approve BLM's Component Inventory and Review Plan. | | | | X | | | | | Assistant Director, Business Fiscal and Information Resources, who serves as the senior A-123 Senior Assessment Team (SAT) representative. |
| | Approve Bureau-wide FMFIA Annual Assurance Statement; State and Center Component Inventory and Review Plan; Annual Assurance Statement for Internal Controls over Financial Reporting (ICoFR); Validate Risk Assessments, Internal Control Reviews, Corrective Action Plans (CAPs) | | | X | | | | | | Cannot be redelegated. |
| | *Source: Federal Manager's Financial integrity Act and OMB Circular A-123* | | | | | | | | | |
| 1245 | Approve responses to GAO/OIG Audit Reports. | | X | X | | | | X | | Assistant Director, Business,Fiscal and Information Resources has oversight. |
| | Approve responses to Department of the Interior, Office of Inspector General Notice of Potential Finding and Recommendation (NPFR). | | | | X | X | X | X | X | Cannot be redelegated. |
| | Approve responses to Independent Public Accounting Firm Notice of Finding and Recommendation (NFR). | | | | X | X | | X | | Cannot be redelegated |
| | *Source: BLM MS-1245* | | | | | | | | | |
| 1261, 1263 1265 | Approve IT portfolio and establish policy, assign responsibilities, and address standards and procedures for complying with the BLM Information Technology Investment Management (ITIM) and Capital Planning and Investment Control (CPIC) processes. | | | | X | | | | | |
| | Approve Investments in Information Technology with a total life cycle cost of more than $500,000, or affect multiple States/Centers or affect multiple business areas or are a Major Application or a General Support System or more than $50,000 where a State/Center does not have a certified CIO and a functioning Information Technology Investment Board. | | | X[1] | X[2] | | | | | 1-The Deputy Director as Chair of the National Information Technology Investment Board (ITIB). 2- The Assistant Director, Fire and Aviation as Chair of the F&A ITIB. The Assistant Director Business, Fiscal and Information Resources |
| | Approve Information Technology Investments with a total life cycle cost of less than $500,000 where the State/Center has a CIO-certified and functioning ITIB, or any proposed investment with a life cycle value of less than $50,000 where the State/Center does not have a CIO-certified and functioning ITIB. | | | | | X | | X | | The State/Center Director as Chair of the State/Center ITIB. |

## 1200-1299 ADMINISTRATIVE MANAGEMENT

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO: DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 1270, 1278 | **Authority to sign Freedom of information Act (FOIA) Responses:** | | | | | | | | | |
| | Authority to release documents. | | | X | X[1] | x[3] | X[2] | X | | 1- Assistant Director, Commmunications<br>2- Division Chief, External Affaiars. 3- Cannot be redelegated.<br>Withholding and denying records and discretionary disclosure require consultation with the appropriate associate, regional, or District/Field solicitor. |
| | Authority to withhold a requested record. | | | X | X[1] | X[3] | X[2] | X[3] | | |
| | Authority to release a record which is exempt from disclosure (discretionary release). | | | X | X[1] | X[3] | X[2] | X[3] | | |
| | Authority to deny a fee waiver. | | | X | X[1] | X[3] | X[2] | X[3] | | |
| | Authority to sign interim FOIA responses which include clarification of fee issues, scope of the FOIA request and request for extensions. | | | X | X[1] | X[3] | X[2] | X | X | |
| | Authority to sign "no records" response. | | | | X[1] | x[3] | X[2] | X | | |
| | Authority to deny expedited processing | | | | X[1] | X[3] | X[2] | X[3] | | |
| | *Source: 43 CFR 2.16 and 2.57; Manual 1278 Freedom of Information Act (3.9) and (6.3)* | | | | | | | | | |
| | Deny Privacy Act (PA) requests with concurrence of PA Officer. | | | X | X | X | X | X | | Only after consultation with the Privacy Administrator and the appropriate associate, regional, or District/Field solicitor's office. Cannot be redelegated. |
| | Release PA records to third party requester (through FOIA request). | | | X | X | X | X | X | | |
| | *Source: 43 CFR 2.64* | | | | | | | | | |
| 1271 | Records Certification: | | | | | | | | | |
| | Sign Forms, and emboss with official BLM seal, certifying and attesting to the source and authenticity of BLM copies, records for court or other customer requests. | | | | | X | | X | X | Only after consultation with the Privacy Administrator and the appropriate associate, regional, or District/Field solicitor's office. |
| | *Source: BLM Manual 1271.5 and Title 43 U.S.C. Chapter 31 1460* | | | | | | | | | |
| 1271 | Provide certified copies of records/papers. | | | X | | X | | X | X | |
| | *Source: 310 DM 10* | | | | | | | | | |
| | Publish general meeting notices in the Federal Register. | | | | | X | | X | | |
| | *Source: WO IM No. 2003-250 and IM No. 20032-290* | | | | | | | | | |
| 1813 | Prepare and approve Official Agency Record Designation Documents (OARDD). | | | | | X | X | X | | |
| 1270, 1824 | Approve transition of records from non-public or to the public record category. | | | | X | X | X | | | |
| 1270, 1278 | Approve data sharing agreements where no funds are involved. | | | | X | X | X | X | | Must be reviewed and concurred by the State Records Administrator and the State FOIA/Privacy Act Specialist. |
| | Approve data sharing agreements, if funds are to be exchanged. | | | | | X | | X | | Must be concurred by BLM Records Officer and approved by Chief, Division of IT Security. |
| | *Source: MS 1283* | | | | | | | | | |
| | Approve personnel as National data stewards for their respective areas of jurisdiction. | | | | X | | | | | |
| | Approve personnel as State data stewards for their respective areas of jurisdiction. | | | | | | | X | | |
| | *Source: MS 1283* | | | | | | | | | |

# Delegation of Authority Manual
## Appendix 3 - 1300-1399

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| **1300-1399 FISCAL ACCOUNTING** | | | | | | | | | | |
| 1301 | Approval of BLM Financial Management Systems in compliance with Treasury, Office of Management and Budget and Federal Accounting Standards Advisory Board Accounting Principles and Standards as prescribed by law and regulations. | | | X | X[1] | | | | | 1 – Assistant Director, Business, Fiscal and Information Resources. Cannot be re-delegated.<br>2- Director, National Operations Center - Cannot be redelegated. |
| | Financial systems design and application to specific areas (e.g., Cash Management, Assets, Liabilities, Equity Accounts, etc.). | | | | X[1] | X[2] | | X | | |
| 1320, 1323 | Approve use of cost procedure systems and systems to record financial transactions that represent obligations and liabillities of the BLM. | | | | | X[2] | | | | |
| | Approve billing and collection systems for monies due the BLM from cost recoverable projects. | | | | X[1] | X[2] | | | | |
| | Waive salary reduction requirements ("dual compensation limits") for temporary rehires of Federal employees to fight fires and to support those firefighting operations only under the conditions specified by the OPM Letter. | | | | X | | | | | Deputy Assistant Director, Fire and Aviation |
| | *Source: Secretary Order 3276* | | | | | | | | | |
| 1374 | Authority to approve refunds in the Collections and Billings System (CBS). | | | | X | X | | X | X | |
| | Approve access requests to the Collection & Billings System (CBS). | | | | X | X | | X | X | This authority cannot be re-delegated beyond a supervisory position. |
| 1375 | Authorize waivers (full or partial) in the Collections and Billings System (CBS) for bills, including late fees. | | | | X | X | X | X | X | |
| | Approve compromise, suspension or termination of collection actions on debts due the United States upon approval by District/Field or Regional Solicitors, up to $100,000 | | | | | X | | X | | |
| | *Source: 903 CFR 1* | | | | | | | | | |
| 1375 | Approve all promissory notes when rescheduling debts under the standards. | | | | | X | X | X | X | |
| | Approve liability and damages for unauthorized use of the public lands. | | | | | | | X | | |
| | Accept damages and/or liabilities for unauthorized use: | | | | | | | | | |
| | A. Accept full payment. | | | | | | | X | | |
| | B. Approve Write Off/Close-out of debts due the United States when BLM determines the debt is not required by a program and meets one of the six criteria outlined in the Federal Claims Collection Standards 31 CFR 903.3 | | | | | | | | | |
| 1375, 9230 | · $1- $599 | | | | | X | X | X | | The authority to write-off a debt totaling $599.99 or less may be redelegated to a District Manager or Field Manager |
| | · $600 - $49,999 | | | | X | X | X | X | | With concurrence of the NOC, Division of Business Services. Cannot be redelegated. |
| | · $50,000 - $99,999 | | | | | X | X | X | | |
| | · $100,000 and up | | | | | X | X | X | | Debt is reviewed by SD and referred to the Solicitor for approval by the Department of Justice. |
| | C. Approve waiver of Interest, Penalty, Administrative Charges or late fee Assessment | | | | | X | | X | | May be redelegated no lower than Administrative Officer. |
| | Compromise, suspension, and termination of Debts due the United States | | | | | | | | | |
| | · $1 -$49,999 | X | | X | | | X | | | |
| | · $50,000 - $99,999 | X | | X | | X | X | | X | |
| | · $100,000 and up | X | | X | | | X | | X | With the concurrence of the Solicitor. |
| | *Source: 31 U.S.C 3711, 26 CFR 1* | | | | | | | | | |
| | Approve payment of telephone bills: | | | | | | | | | |
| | Cellular Telephone Bills | | | X | X | X | X | X | X | |
| | Land Line Telephone Bills | | | | X | X | X | X | X | |
| | *Source: (DOI Policy on Telephone Use June 14, 2000)* | | | | | | | | | |
| 1376 | Secure Rural Schools and Community Self-Determination Act of 2000. | | | | | | | X | | |
| | Authorize full actual travel expenses. | | | | X | X | | X | | |
| | *Source: NBC Travel Guide (January 2005)* | | | | | | | | | |
| | Approve up to 99 percent of the authorized rate for extended (over 30 days) emergency temporary duty travel. | | | | X | X | X | X | X | |
| 1379 | *Source: IB No. OF&A 2002-021, Federal Travel Regulations - 301-11.200 (301-7.12a through d).* | | | | | | | | | |

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| **1300-1399 FISCAL ACCOUNTING** | | | | | | | | | | |
| 1382 | Approve travel for pre-appointment interviews. | | | | X | X | | X | | |
| | Approve or authorize Headquarters staff travel connected with programs in their respective offices, including travel of advisory board members and use of rental cars. This does not include attendance at non-government meetings, pre-appointment interviews, or travel by experts or consultants. | | | | X | X | | | | |
| | Approve or authorize travel connected with programs in their respective offices, including travel of advisory board members and use of rental cars. This does not include attendance at non-government meetings, pre-appointment interviews, or travel by experts or consultants. | | | | X | X | X | X | X | FA Authority is limited to the approval/authorization of travel for FA staff that are assigned to, or physically located, at Headquarters. |
| | Approval of intrastate permanent change of station travel. | | | | | X | X | X | X | |
| | Approval of interstate permanent change of station travel. | | | | X | X | | X | X | |
| | Approve travel of experts and consultants. | | | | X | X | X | X | | |
| | Approval or authorization of travel for attendance at non-government meetings. | | | X | X | X | X | X | X | Assistant Director, Business, Fiscal and Information Resources |
| | Approve advanced written request for actual per diem or lodging costs up to 300 percent of the allowable per diem or lodging allowance for the locality. | | | | X | X | | X | | |
| | *Source: NBC Travel Guide ( February 2015)* | | | | | | | | | |
| 1382, 1788 | Approve travel to foreign countries. | | X | X | X | | | X | | Assistant Secretary, Land and Minerals Management, must approve most foreign travel. SDs and the AD for Fire and Aviation may approve travel under the exceptions stated in 547 DM 7. This authority cannot be re-delegated. |
| 1384 | Approval of Accountable Officers (except Collection Officers and Cashiers). | | | | | | X | | X | |
| | Approval and Revocation of Designated Collection Officers and Cashiers (including contractors). | | | | X | X | | X | X | The NOC Director may re-delegate. |
| | *Source: BLM Manual 1384.33 and IM BC-1999-047* | | | | | | | | | |
| 1384 | Approval of Accountable Officer Relief | | | | | | | | | 1-Cannot be re-delegated 2-With concurrence from the Government Accountability Office |
| | · $1-$599.99 | | | | | X[1] | | X[1] | X[1] | |
| | · $600-$2,999.99 | | | | X[1] | X[1] | | X[1] | | |
| | · $3,000 and up | | | | | X[2] | | X[2] | | |
| | *Source: 31 U.S.C. 3527 and GAO Policy and Procedures Manual for Guidance for Federal Agencies Title 7, Chapter 8.8 & 8.9* | | | | | | | | | |
| 1386 | Appoint Tort Claims Administrators. | | | X | * | X | | X | | *Assistant Director, Human Capital Management and Assistant Director, Fire and Aviation. |
| | *Source: 451 DM* | | | | | | | | | |

| Subject Code Or Regulation | Authority/ Action | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | **1400-1499 PERSONNEL MANAGEMENT** | | | | | | | | | |
| | | **AUTHORITY DELEGATED TO** | | | | | | | | |
| | | **DEPARTMENT** | | **BLM WO OFFICIALS** | | | | **BLM FIELD OFFICIALS** | | |
| 1400-213 | Authorize Excepted Service Appointments (i.e. Pathways Interns, Seasonal, Handicapped, 30-day Special Need). | | | | X | X | | X | | |
| 1400-300 | Approval of Details. | | | X | X | X | X | X | X | |
| 1400-300, 311.41 | Administer Oath of Office. | | | | | | | | | All HR Officers |
| | *Source: 5 USC 2903* | | | | | | | | | |
| 1400-300, 1400-335 | Directed reassignments to key leadership positions. | | | X | | | | | | As defined in IM-2014-141 |
| | Directed reassignments across State/Center/Directorate lines (with SD/CD/AD-HCM concurrence) | | | X | X | | | | | Assistant Director, Human Capital Management. |
| | Directed reassignments to all other positions. | | | X | X | X | | X | | |
| | Details to key leadership positions not to exceed 120 days. | | X | X | | | | | | |
| | Details to Senior Executive Service positions not to exceed 120 days. | | | X | | | | | | |
| | Details to Senior Executive Service positions over 120 days, and not to exceed 240 days. | | | | | | | | | DOI Executive Resources Board |
| | Details involving Memorandums of Understanding. Federal funds may not be obligated in a Memorandum of Understanding. | | | X | | | | | | Assistant Director, Human Capital Management. |
| | *Source: IM 2008-10 and 920 DM 5 CFR 300.301, 5 CFR 317, DOI personnel Bulleting 98-4.* | | | | | | | | | |
| 1400-302 | Authorize Temporary Limited Appointments. | | | X | X | X | X | X | X | |
| 1400-311 | Powers of appointment and removal (SF-50) (Certain key positions require Secretarial approval. Refer to 370 DM 311.): | | | | | | | | | |
| | GS-1 through GS-15. | | | X | X | X | | X | | |
| | Wage System Position. | | | X | X | X | | X | | |
| | *Source: 370 DM 752* | | | | | | | | | |
| 1400-317 | Senior Executive Service: | | | | | | | | | |
| | Position Approval. | X | X | | | | | | | |
| | Recommends (SES) Position. | | | X | | | | | | |
| | Recruitment of Senior Executive Service positions. | | X | X | X | | | | | Assistant Director, Human Capital Management. |
| | Selection of Senior Executive positions. | X | X | | | | | | | |
| | *Source: 920 DM* | | | | | | | | | |
| 1400-334 | Approval of Intergovernmental Personnel Act Assignments. | | | X | X | | | | | Assistant Director, Human Capital Management. |
| | *Source: 334 DM 5 CFR 334* | | | | | | | | | |
| 1400-335 | Promotion and Internal Placement: | | | | | | | | | |
| | Recruitment and approval for selections of all positions GS-15 and below. | | | X | X | X | X | X | X | All DAD, ASD, DSD, Center Director, Deputy Center Director, SAC, Division Chief, Deputy Division Chief, DM and FM selections must have National Personnel Management Committee (NPMC) approval. |
| | Approve selection of Public Affairs Officers and related public affairs positions. | | | | X | | | | | Assistant Director, Communications. Selections reviewed by DOI Director, Communications. |
| | Consultant and Expert Appointment. | | X | X | | | | | | |
| | Approve selection of Human Resources Officers and Equal Employment Opportunity Officers. | | | | X | | | | | Assistant Director, Human Capital Management. |
| | *Source: 5 CFR 334, 370 DM 335* | | | | | | | | | |
| 1400-351 | Approval of Reduction in Force. | | | X | X | | | | | |
| 1400-410 | Authorize Training. | | | | | | | | | All Supervisors. |
| | *Source: BLM Manual 1400-410.04* | | | | | | | | | |
| 1400-432 | Performance Based Actions: | | | | | | | | | |
| | Issue Notices of Proposed Adverse Actions. | | | | | | | | | All first-level supervisors after review and advice by Servicing Personnel Office, as appropriate. |
| | Issue Notices of Decisions. | | | | | | | | | All second level supervisors after review and advice by Servicing Personnel Office, as appropriate. |
| 1400-451 | Approve Awards. | | | | | | | | | |
| | Star Awards of $50 - $500 | | | X | X | X | X | X | X | |
| | Individual awards up to $5,000. | | | X | X | X | X | X | X | |
| | Individual awards of $5,001 - $10,000. | | X | | | | | | | |
| | Performance based awards that exceed $5,000 based on employee's percentage of pay. | | | X | X | X | X | X | X | |
| | Group awards below $5,000. | | | X | X | X | X | X | X | |
| | Group awards of $5,000 - $10,000 so long as no one individual receives $5,000 or more. | | | X | | | | | | Awards in excess of $10,000 must be approved by the Office of Personnel Management. |
| | Senior Executive Service monetary award. | | | | | | | | | Must be approved by the DOI Executive Resources Board. |
| | *Source: 370 DM 451* | | | | | | | | | |
| 1400-511 | Position Classification: | | | | | | | | | |
| | All positions GS-1 through GS-15 and Wage System positions except positions requiring Departmental approval. | | | | X[1] | X | | | | Delegated to NOC classification specialists |
| | Precedent setting classifications affecting 10 or more positions BLM-wide. | | | X | X[1] | X | | | | |
| | Appeals decided in BLM. | | | | X[1] | | | | | 1- AD, Human Capital Management |
| | *Source: BLM MS 1400-511* | | | | | | | | | |
| 1400-531, 550 | Rates of Pay: | | | | | | | | | |
| | Approve Superior Qualifications Appointment not to exceed 20 percent above candidate's existing rate of pay. Over 20 percent of existing rate of pay requires the Assistant Secretary approval. | | | X | X | X | X | X | | Assistant Director, Human Capital Management. (Reviews and advises Director, only). |
| | Within-grade increases. | | | | X | X | X | X | | - All first-level supervisors |
| | Quality Step Increases. | | | | X | X | X | X | | |
| | Denial of within-grade increases. | | | | X | X | X | X | | - All first-level supervisors |
| | Reconsideration of denials of within-grade increases. | | | | X | X | | X | | - All second-level supervisors |

# Delegation of Authority Manual
## Appendix 4 - 1400-1499

| Subject Code Or Regulation | Authority/ Action | 1400-1499 PERSONNEL MANAGEMENT — AUTHORITY DELEGATED TO: DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 1400-532 | Payment of a death gratuity up to $10,000 for burial costs and out of pocket expenses to the personal representative of an employee who dies of an injury sustained in the line of duty. This also includes an agency employee who dies after separation from service, if the death is the result of an injury sustained in the line of duty on or after August 2, 1990. | | | | X | X | | X | | Cannot be re-delegated |
| | *Source: PL 104-208, Section 651* | | | | | | | | | |
| 1400-536 | Grant optional grade and pay retention in major reduction or reorganization. | | | X | X | X | | X | | |
| 1400-550 | Pay Administration: | | | | | | | | | |
| | Approve Overtime and Holiday Pay. | | | X | X | X | X | X | X | |
| | During emergency situations in absence of authorized official. | | | | | | | | | All first-level supervisors. |
| | Approve Hazard and Environmental Differentials. | | | X | X | X | | X | | |
| | During emergency situations in absence of authorized official. | | | | | | | | | All first-level supervisors. |
| | Approve changing exemption status of employees for performing work when non-fire emergency situations exists (5CFR551.208(f). | | | X | X | X | | X | | |
| 1400-550 | Payment of travel and transportation expenses for new appointees to the first post or duty. | | | X | X | X | X | X | X | |
| | Payment of travel and transportation expenses for pre-employment interviews. | | | X | X | X | X | X | X | |
| 1400-550 | Recruitment, Relocation and Retention (3Rs) Incentives: | | | | | | | | | |
| | 3Rs Incentives for individuals covering up to 26 pay periods, up to 10% of pay for retention, and up to $10,000 recruitment and relocation incentives | | | | X | X | | X | | |
| | Retention Incentives exceeding 26 payperiods or exceeding 10% of pay, and retention and relocation incenitves exceeding $10,000, and any group retention incenitve. | | | | X | | | | | AD, Human Capital Management |
| | 3Rs for individuals occupying SES positions. | | | | X | | | | | DOI Executive Resources Board |
| 1400-550 | Approval Student Loan Repayment Benefit Plan. | | | | X | | | | | AD, Human Capital Management. |
| | Approve and set hours of duty. | | | | | | | | | All Supervisors |
| 1400-610 | Approve Telecommuting and Flexible Workplace. | | | | | | | | | All Supervisors |
| 1400-630 | Absence and Leave: | | | | | | | | | |
| | Approve Absence and Leave. | | | | | | | | | All first-level supervisors. |
| | Leave Without Pay, 30 days to 1 year. | | | X | X | X | | X | | |
| | Leave Without Pay, over 1 year. | | | X | X | | | | | Assistant Director, Human Capital Management. |
| | Approve denial or restoration of leave due to extenuating work circumstances (exigency of the public business). | | | X | X | X | | X | | Cannot be re-delegated. |
| | Approve annual leave restoration. | | | X | X | X | | X | | |
| | Leave Transfer Program: | | | | | | | | | |
| | Recommend employee application to become a leave recipient. | | | X | X | X | X | X | X | |
| | Approve employee applications to become a leave recipient. | | | X | X | X | X | X | X | |
| 1400-713 | Equal Employment Opportunity | | | | | | | | | |
| | Arrange for and provide mediation for all informal complaints of discrimination. | | | | X | X | | X[1] | | 1 - State Director delegated to EEO Officer. |
| | Approve the informal resolution of complaints of discrimination, including mediation agreements. | | | | X | X | | X[1] | | |
| | Process formal complaints of discrimination. | | | | X | X | | X[1] | | |
| | Approve the formal settlement of complaints of discrimination, including mediation settlements. | | | | X | | | | | AD HCM, delegated to Chief, Division of Civil Rights. The Responsible Management Official (RMO) cannot be the agency's Settlement Official. |
| | Approve settlement of complaints of discrimination beyond the local administrative level. | | | | X | | | | | The Settlement Official will be the RMOs Supervisor or next senior person in the chain of command. Review and consultation with Regional Solicitor prior to the parties' signature by the BLM Chief, Division of Civil Rights. |
| | *Source: MD-110, 373 DM, Title VII Civil Rights Act.* | | | | | | | | | |
| | Oversight and review authority for personnel suitability and security adjudication and program and position sensitivity. | | | X | X[1] | | X | | | 1 - Assistant Director, Human Capital Management. |
| | Adjudicate all sensitive personnel investigations. | | | X | X | X | X | | | |
| | Adjudicate all non-sensitive personnel investigations. | | | X | X | X | X | X | | |
| | Make position sensitivity designations. | | | X | X | X | X | X | | |
| | Requesting official for all sensitive personnel investigations. | | | X | X | X | X | X | | |
| | Requesting official for all non-sensitive personnel investigations. | | | X | X | X | X | X | | |
| | Issue certifications for sensitive positions and granting security clearances within the BLM. | | | X | X | X | X | | | |
| | Approve and inspect all sites for personnel security and storage of classified material and information. | | | X | X | X | X | X | | |
| | Initiate Personnel and Physical Security Management Evaluations. | | | X | X | X | X | X | X | |
| | *Source: 5 CFR, 32 CFR and 441- 442 DM* | | | | | | | | | |

| Subject Code Or Regulation | Authority/ Action | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **1400-1499 PERSONNEL MANAGEMENT** | | | | | | | | |
| | | **AUTHORITY DELEGATED TO** | | | | | | | | |
| | | **DEPARTMENT** | | **BLM WO OFFICIALS** | | | | **BLM FIELD OFFICIALS** | | |
| 1400-735 | Testifying: | | | | | | | | | |
| | Authorize employees to testify within Federal government (for ex. Federal Courts and Congress). | | | | X | | | X | | Delegated from State Director, to both DSDs, to District Managers. Requires concurrence of Office of the Solicitor. |
| 1400-752 | Discipline and Adverse Actions: Consult with Servicing Personnel Office | | | | | | | | | |
| | Issue warning and reprimands. | | | | | | | | | All Supervisors. |
| | Propose suspensions of 14 days or less. | | | X | X | | | | | All first-level supervisors |
| | Decisions on proposed suspensions of 14 days or less. | | | | | | | | | All second-level supervisors |
| | Proposed adverse actions (e.g., suspension of greater than 14 days, removal and demotion). | | | | | | | | | All first-level supervisors |
| | Issue decisions on proposed adverse actions. | | | | | | | | | All second-level supervisors |
| | *Source: 370 DM 752* | | | | | | | | | |
| 1400-752, 771 | Grievances (Consult with the Servicing Personnel Officer: | | | | | | | | | |
| | Issue Adjustment/Decision of informal grievance. | | | X | X | X | X | X | X | |
| | Issue Adjustment/Decision of formal grievance. | | | X | X | X | | X | | |
| | *Source: 370 DM 752* | | | | | | | | | |
| 1400-792 | Establish employee health, wellness and assistance programs. | | | X | X | X | | X | X | |
| 1400-831, 842 | Firefighter and Law Enforcement Retirement Program Authority. | X | | | | | | | | |

**1500-1599 ADMINISTRATIVE SERVICES**

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO: DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 1510 | Approve the purchase of refreshments or meals with appropriated funds. | | | | X | | | | | Budget Officer for Appropriations Law. Contracting Officer for Procurement Law. |
| | *Source: 5 U.S.C. 5403* | | | | | | | | | |
| | Approve the purchase of Promotional Items with appropriated funds: | | | | X | | | | | Head of the Contracting Activity |
| | *Source: Department of the Interior Acquisition Policy Release 2012-10* | | | | | | | | | |
| | Approve memberships in associations | | | | X | X | X | X | | |
| | *Source: BLM Manual 1510 and 1512* | | | | | | | | | |
| | Appoint qualified Contracting Officers and Space Leasing Contracting Officers with appropriate warrant authority. Authority shall be commensurate with the needs of the CO's area of responsibility, the CO's experience, and the organization's historical usage. | | | | X | | | | | BLM Procurement Chief - Cannot be re-delegated. |
| | *Source: BLM Manual 1510 and DOI Contracting Officers Appointment (COA) Program Manual* | | | | | | | | | |
| | Terminate a Contracting Officer's warrant. | | | | X | | | | | BLM Procurement Chief - Cannot be re-delegated. |
| | Suspend a Contracting Officer's warrant. | | | | | | | X | | |
| | *Source: BLM Manual 1510 and DOI Contracting Officers Appointment (COA) Program Manual* | | | | | | | | | |
| | Approve the Bureau Federal Acquisition Certification (FAC) applications | | X | | | | | | | After review by BLM Procurement Chief |
| | *Source: Federal Acquisition Institute (FAI) and the DOI Certification Manual* | | | | | | | | | |
| 1510, 1511 | Solicit, negotiate, and award Stewardship Contracts and Agreements. Requires specialize training and specific delegation by the Bureau Procurement Chief. | | | | X | | | X | | The state's CO up to his/her Warrant Authority. The OR State Office for requirements over the State's authority. |
| | *Source: BLM Manual 5920 Stewardship Contracting* | | | | | | | | | |
| 1510 | Approve Justification for other than Full and Open Competition/Limited Source: | | | | | | | | | |
| | Up to $650,000. | | | | X | | | X | X | Contracting Officers within his/her warrant authority. |
| | Greater than $650,000 up to $10 million. | | | | X | | | | | Bureau Procurement Chief - Cannot be re-delegated. |
| | Greater than $10 million. | | X | | | | | | | DOI Senior Procurement Executive, after review by the BLM Procurement Officer. |
| | *Source: BLM Manual 1510-* | | | | | | | | | |
| | Issue Certain Contract Types and Actions: | | | | | | | | | |
| | Indefinite Delivery, Indefinite Quantity (IDIQ) | | | | X | X | | X | | Contracting Officer |
| | Sealed Bid (FAR Part 14) | | | | X | | | X | | SO Contracting Officer |
| | Multi-Year (FAR Part 17) | | | | X | | | | | Head, Contracting Activity |
| | Cost Reimbursement and Incentive (FAR Subparts 16.3 and 16.4) | | | | X | | | | | BLM Procurement Chief |
| | Architect-Engineering Services (FAR Part 36) | | | | X | X | | X | | BLM Procurement Chief |
| | Construction (FAR Part 36) | | | | X | X | | X | | BLM Procurement Chief |
| | InterAgency Agreement Economy Act Determination (FAR Subpart 17.5) over $650K | | | | X | | | | | BLM Procurement Chief |
| | Settlement of Claim over $500K involving fraud, waste and mismanagement | | | | X | | | | | BLM Procurement Chief |
| | *Source: BLM 1510* | | | | | | | | | |
| | Use of the Purchase Card over the micro-purchase threshold as a form of payment only. | | | | X | X | | X | | BLM Procurement Chief |
| | *Source: BLM Manual 1510 and 1512* | | | | | | | | | |
| 1511 | Manage and Administer the Financial Assistance Certification Program for Grants Management Officers, including signature authority, and for Program Officers | | | | X | | | | | Bureau Procurement Chief delegable to Bureau Grants Program Manager. |
| | *Source: BLM Manual 1511* | | | | | | | | | |
| | Financial Assistance Awards. Approve Statement of Programmatic Involvement (SPI) | | | | X | | | X | | Certified Grants Management Officer with proper signature authority delegation from the Bureau Procurement Chief. |
| | Instrument Selection Determination (ISD) | | | | X | | | X | | Bureau Procurement Chief delegable to Bureau Grants Program Manager |
| | Approve Award Instrumentation Determination (AID) of high-risk requirements and/or valued over $1M. | | | | X | | | | | Bureau Procurement Chief |
| | Source: BLM 1511 | | | | | | | | | |

| Subject Code Or Regulation | Authority/ Action | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| **1500-1599 ADMINISTRATIVE SERVICES** | | | | | | | | | | |
| 1512 | Approve, Suspend, Revoke purchase card authority and check-writing use. | | | | | | | | | All Supervisors |
| | *Source: BLM Manual 1512.and DOI Integrated Charge Card Manual* | | | | | | | | | |
| | Grant exemption from the mandatory use of government sponsored/contractor issued travel charge card. | | X | | | | | | | |
| | *Source: BLM Manual 1512.21* | | | | | | | | | |
| | Approve cash advance for cardholders who have lost their charge card privileges because their account was suspended or canceled due to delinquency or their cash advance authority has otherwise been restricted. | | | | X | | | | | Assistant Director, Business, Fiscal and Information Resources - Cannot be re-delegated. |
| | *Source: BLM Manual 1512.33* | | | | | | | | | |
| | Approve requests to use a corporate charge card account to purchase transportation tickets for a cardholder whose account is suspended or canceled. | | | | X | X | | X | | The authority to negotiate and administer funding agreements may be re-delegated to State Office Technical and/or Procurement leads. |
| | *Source: BLM Manual 1512.4* | | | | | | | | | |
| 1515 | Approve Indian Self-Determination 638 contracts and Indian Self-Governance Annual Funding Agreements. Includes the authority to approve, negotiate and administer both 638 Contracts and Annual Funding Agreements. The obligation of funds will correspond to existing procurement delegations. | | | | X | X | | X | | |
| | *Source: Public Law 93-638, Public Law 103-413* | | | | | | | | | |
| 1520, 1530 | Exercise all of the authority delegated to the Assistant Secretary, Land and Minerals Management, in 205 DM 9, Personal Property Management, 205 DM 10, Real Property Management and 205 DM 11, Procurement and Contracting. | | | | X | | | | | Assistant Director, Business, Fiscal and Information Resources. |
| | *Source: 235 DM 3.1* | | | | | | | | | |
| 1520 | Acquire, safeguard, maintain, use, reassign and dispose of personal property under their jurisdiction. | | | | X | X | X | X | X | Designated BLM Receiving Officers |
| | *Source: BLM Manual 1520.04* | | | | | | | | | |
| 1520, 1521 | Sign receiving reports for Personal Property and Services after inspection and acceptance. This signature serves as the basis for the expenditure of Government funds. | | | | X | X | X | X | X | Accountable Officers - Cannot be re-delegated. |
| | *Source: BLM Manual 1520.04* | | | | | | | | | |
| 1520, 1525 | Approves requests from Law Enforcement Officers under their jurisdiction to domicile government owned or leased vehicles. An approved copy of Form 1520-10 is sent to the appropriate Washington Office unit. | | | | X | | | | | Cannot be re-delegated. Requests must be submitted through WO-850 |
| | *Source: BLM Manual 1525.04* | | | | | | | | | |
| | Approve requests to domicile Government-owned or leased vehicles at employee's place of residence in connection with Field work | | | | | | | X | X | |
| | Approve requests to domicile Government-owned or leased vehicles in connection with official travel. | | | | X | X | X | X | | Senior Property Management Specialist - Cannot be re-delegated. |
| | *Source: BLM Manual 1520.27* | | | | | | | | | |
| 1523 | Authorize temporary storage of personal property for another Federal Agency, a contractor in connection with a Federal contract or cooperative agreement, State or local government, or an employee. A written agreement is required from all entities mentioned above with the exception of the employee. | | | | X[1] | X[2] | | X[2] | X[2] | 1- Senior Property Management Specialist 2- Associate State Director, Deputy State Directors, NOC Division Chiefs or Field Managers--Cannot be redelegated |
| | Certify accuracy of all inventories assigned prior to departure. | | | | X | X | X | X | X | Accountable Officers |
| | *Source: BLM Manual 1520* | | | | | | | | | |
| | Approves reassigning property within the State, except reassignment of motor vehicles and equipment in the Working Capital Fund which must be coordinated with the appropriate National Operations Center Unit. | | | | X | | | X | | Assistant Director, Business, Fiscal and Information Resources - Cannot be re-delegated. |
| | Approves rental or loan of BLM-owned vehicles/equipment. | | | | X | | | | | Assistant Director, Business, Fiscal and Information Resources - Cannot be re-delegated. |
| | *Source: BLM Manual 1520* | | | | | | | | | |

**1500-1599 ADMINISTRATIVE SERVICES**

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO: DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 1524 | Appoint standing board of survey to act on Reports of Survey originating in State/District/Field/National Operations Center. | | | | | X | | X | | |
| | Appoint three-member special board of survey to act on Reports or Survey originating in State /District/ Field/ National Operations Center Office. | | | | X | X | | X | | Assistant Director, Business and Fiscal Resources. Cannot be re-delegated. |
| | Approve as Reviewing Authority all Reports of Survey and Certificates of Loss or Damage originating in offices under the State/ National Operations Center Director. | | | | X | X | | X | | Assistant Director, Business, Fiscal and Information Resources. Cannot be re-delegated. |
| 1525 | Sign and certify requisitions to purchase motor vehicles (requisitions are sent to the National Operations Center). | | | | | X | | X | | |
| | Approves repairs exceeding the maximum single-job repair percentage and all repairs to vehicle/equipment exceeding replacement standards (years, miles, hours). However, all must contact the appropriate National Operations Center Unit for approval prior to repair. | | | | | X | | X | X | |
| | Approves incidental use involving "unofficial passengers" in extra space in motor vehicles and boats in cases of emergency or disaster situations to transport persons with injuries or in pain and to prevent death or serious damage to persons or property. | | | | X | X | | X | | May be re-delegated within the State/National Operations Center Offices. |
| 1527 | Approves as Reviewing Authority decisions to scrap, salvage, or cannibalize a vehicle or equipment (must be coordinated with the National Operations Center). | | | | X | X | | X | | The Accountable Property Officers (Washington Office, NOC Director, State Director and District Managers). May not be redelgated. |
| | Sign available property reports, Form 1520-34. | | | | X | X | | X | X | Delegated specifically to the Accountable Property Offficers. Cannot be redelgated. |
| | See also Subject Code 1384 regarding designation of accountable property officers. | | | | | | | | | |
| | *Source: 410 DM and BLM Manual 1520* | | | | | | | | | |
| 1529 | Approve transfer of any items disposed/ requisitioned using GSA Excee; Bureau internal transfers of any equipment that is not WCF; and locally managed property. | | | | | X | | | | |
| | Approve authorization to screen excess property lists, inspect property, and place freeze requests. | | | | | X | | | | |
| | *Source: 410 DM and BLM Manual 1520* | | | | | | | | | |
| 1530 | Reserve public easements in any conveyance of the public lands. | | | | | | | X | | |
| | *Source: Public Law 92-303, 43 CFR 2650.4-7 and ANCSA Easements 17(b).* | | | | | | | | | |
| | Approves abandonment, destruction, or donation to public bodies, constructed assets and related personal property having no commercial value. | | | | | X | | X | X | |
| 1530, 1532 | Approves safeguarding, maintaining, utilizing and recording accountability for BLM-owned real property. | | | | X | X | | X | | State Office delegation is specific to the DSD for Support Services and Chief, Administrative Services. |
| 1530 | Approves utilizing real property, properly maintaining records and directing real property management programs. | | | | | X | | X | | |
| | Authorizes the disposal of surplus real property and related personal property having fair market value of less than $1,000. | | | | | X | | X | X | |
| | Transfer or disposal of Real Property Valued under $50,000. | | | | | X | | | | |
| 1534 | Assigns and terminates Government quarters for employees. | | | | | X | | X | | |
| 1535 | Approves Reimbursable Work Authorizations (GSA Form 2957) for alterations costing less than $10,000 to GSA with proper coordination of the National Operations Center (Space Leasing Branch). Reimbursable work authorization is a budget process. | | | | | X | | X | | |
| 1536 | Approves flying flags at half staff when the situation arises within their respective states. | X | | X | | | | X | | |
| 1551 | Approves issuance of site-specific general-purpose publications (471 DM 4.3) under $20,000. | | | | | X | | X | | |
| | *Source: IM No. 2005-15 and BLM Manual 1551.2* | | | | | | | | | |
| | Approves printing through GPO and other authorized Federal sources. | | | | X | X | X | X | | |
| | *Source: BLM Manual 1551.6* | | | | | | | | | |

**1600-1699 PLANNING, PROGRAMMING, AND BUDGETING**

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO: DEPARTMENT: SEC | DEPARTMENT: AS | BLM WO OFFICIALS: D/DD | BLM WO OFFICIALS: AD | BLM WO OFFICIALS: NOCD | BLM WO OFFICIALS: DC | BLM FIELD OFFICIALS: SD | BLM FIELD OFFICIALS: DM | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1601 | Decisions regarding staffing, management and protection of components of the National Landscape Conservation System. | | | | | | | X | | |
| | Approval of Resource Management Plans for components of the National Landscape Conservation System. | | | | | | | X | | |
| | Establishment and location of any BLM visitor center. | | | X | | | | | | |
| | Approve and conduct public participation activities. | | | | | | | X | | |
| | *Source: 43 CFR 1610.2* | | | | | | | | | |
| | Approve and publish plans and amendments. | | | | | | | X | | Cannot be re-delegated. |
| | *Source: 43 CFR 1610.5-1* | | | | | | | | | |
| 1601, 2300 | Decisions related to specific sections of the Military Lands Withdrawal Act of 1999 pertaining to the Barry M. Goldwater Range, Section 3031(a)(5) pertaining to changes in use, Section 3031(b)(2) pertaining to access restrictions, Section 3031(b)(1)(C) pertaining to the Integrated Natural Resources Management plan and pertaining to the transfer of responsibility for the natural and cultural resources, Section 3031(c) through (f) pertaining to management and administration of the withdrawal itself, Section 3031(b)(7) pertaining to the transfer of management responsibility (limitations noted below) and Section 3031(g) pertaining to management of natural and cultural resources in accordance with the Integrated Natural Resources Management Plan and under the subsequent management plan developed in accordance with the Federal Land Policy and Management Act (limitations noted below*). | | | | | | | X | | Cannot be re-delegated. |
| | Decisions to accept transfer, relinquishment, or jurisdiction of lands under Section 3031 and to open such lands to operation of the public land laws. | X | X | | | | | | | Cannot be re-delegated. |
| | Decisions to transfer management responsibility from or to a military department pursuant to subsection (b) (7). | X | X | | | | | | | Cannot be re-delegated. |
| | Sign Memorandum of Understanding (MOU) and Cooperative Agreements for purposes of implementing this Act. (Arizona State Director, - Cannot be re-delegated) | X | | | | | | | | Cannot be re-delegated. |
| | *Source: Public Law 106-65* | | | | | | | | | |
| 1601 | Issue national level guidance for planning. | | | X | X | | | | | Cannot be re-delegated. |
| | *Source: 43 CFR 1600, 43 CFR 1610.1 and BLM Manual 1601.04* | | | | | | | | | |
| 1601, 1611 | Issue supplemental guidance for planning. | | | X | X | | | X | | |
| | *Source: 43 CFR 1610.1 and BLM Manual 1601.04* | | | | | | | | | |
| 1601 | Render decisions on protests to plan or amendment approvals. | | | X | X | | | | | Cannot be re-delegated. |
| | *Source: 43 CFR 1610.5-2 and BLM Manual 1601.4* | | | | | | | | | |
| | Approve management and quality control procedures with a State to achieve the BLM planning documentation and process standards. Approve activity plans to protect and prevent irreparable damage to important historical, cultural, or scenic values, fish and wildlife resources, or other natural systems or processes, or to protect life and safety from natural hazards. | | | | | | | X | X | |
| | *Source: Section 202, FLPMA, 43 CFR 1601 and BLM Manual 1601.4* | | | | | | | | | |
| | Approve the schedule of a plan or amendment and arrange for the preparation. | | | | | | | X | | Cannot be re-delegated. |
| | *Source: BLM Manual 1601.4* | | | | | | | | | |
| 1601, 1631 | Approve management and quality control procedures within a State to achieve the BLM planning documentation and process standards. | | | | | | | X | | |
| | *Source: BLM Manual 1601.4* | | | | | | | | | |

**Delegation of Authority Manual**
**Appendix 6 - 1600-1699**

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| | **1600-1699 PLANNING, PROGRAMMING, AND BUDGETING** | | | | | | | | | |
| 1610, 1617 | Approve and publish draft and final Resource Management Plans, amendments, and amendments to Management Framework Plans, revisions, and file RMP-related Environmental Impact Statements. The approval of an RMP, plan revision, or plan amendment constitutes formal designation of any Area of Critical Environmental Concern (ACEC) involved. | | | | | | | X | | |
| | *Source: 43 CFR 1610 and BLM Manual 1617.1* | | | | | | | | | |
| 1610 | Approve National Environmental Policy Act (NEPA) compliance documents to the level of the specific delegation of authority for approving the proposed action. | | | | | | | X | X | |
| | Approve National Programmatic NEPA documents. | | | | X | | | | | |
| | *Source: 40 CFR 1500* | | | | | | | | | |
| 1610 | Approve Record of Decision (ROD) for land use plans - related environmental impact statements. | | | | | | | X | | |
| | *Source: 40 CFR 1505 and 43 CFR 1610* | | | | | | | | | |
| 1610 | Approve supplemental guidance and planning criteria for preparation of Resource Management Plans (RMPs). | | | | | | | X | | |
| | Source: IM No. 2006-046 and 43 CFR 1610 | | | | | | | | | |
| 1617 | Determine conformity of resource management authorizations and actions, including proposals to higher level officials, to approved plans. | | | | | | | X | X | |
| | *Source: 43 CFR 1610.5-3 and BLM Manual 1617.3* | | | | | | | | | |
| | Adopt another agency's plan. | | | | | | | X | X | Cannot be re-delegated. |
| | *Source: 43 CFR 1610.5-7 and BLM Manual 1617.5* | | | | | | | | | |
| | Review for designation areas unsuitable for surface mining. | | | | | | | X | X | Cannot be re-delegated. |
| | *Source: 43 CFR 1610.7-1 and BLM Manual 1617.7* | | | | | | | | | |
| | Designate Areas of Critical Environmental Concern. | | | | | | | X | | Cannot be re-delegated. |
| | *Source: 43 CFR 1610.7-2 and BLM Manual 1617.8* | | | | | | | | | |
| 1620 | Approve supplemental guidance as necessary to maintain and use existing land use plans. | | | | | | | X | | |
| 1680 | Waive or reduce administrative surcharge on reimbursable projects. | | | | X | | | X | | Division Chief, Division of Budget - Cannot be re-delegated (WO-880). |
| | *Source:* | | | | | | | | | |
| | Meetings, Conferences and Workshops activities and spending for the BLM: | | | | | | | | | |
| | < $20,000 | | | | X | | | | | |
| | $20,000 to $40,000 | | | X | | | | | | |
| | $40,001 to $100,000 | | X | | | | | | | Deputy Secretary |
| | > $100,000 | | | | | | | | | Assistant Secretary PMB |
| | Meeting, Conferences and Workshops co-sponsorship by BLM: | | | | | | | | | |
| | < $10,000 | | | X | | | | | | |
| | > $10,000 | | X | | | | | | | Deputy Secretary |
| | *Source: Financial Management Memorandum (FMM) 2015-010 (Vol. VI.B)* | | | | | | | | | |
| 1681, 1323 | Waive or reduce administrative surcharge on contributed fund projects. | | | | X | | X | X | | |
| | *Source: IM No. 2006-046* | | | | | | | | | |
| 1681 | Approve exceptions to the Indirect Cost Rate-Trust Fund Projects (request on Form 1380-11a). | | | | | | | X | | |
| | *Source: BLM H-1681-1; IM 2016-107* | | | | | | | | | |
| | Approve Manual Reimbursable Work Authorization. | | | | | X | X | X | | Division Chiefs (WO, SO and NOC, - Cannot be re-delegated). |
| 1691 | Request Apportionments (SF-132) and Activity Allotments (DI-520) for BLM Appropriations. | | | | | | X | | | Division Chief, Division of Budget - Cannot be re-delegated (WO-880). |
| | Approve and Issue Allotments of Appropriations. | | | | | | X | | | |
| | Approve Non-expenditure Transfers (SF-1151) among Accounts. | | | | | | X | | | |
| | *Source:* | | | | | | | | | |

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 1702 | Approve prospectus on all projects likely to have a total cost | | | | | | | | | |
| | Under $50,000. | | | | | X | | X | | |
| | $50,000 - $100,000. | | | | X | | | | | |
| | Over $100,000. | | | X | | | | | | |
| | Approve implementation of an R&D or study project with estimated total cost | | | | | | | | | |
| | Under $50,000. | | | | | X | | X | | |
| | $50,000 - $100,000. | | | | X | | | | | |
| | Over $100,000. | | | X | | | | | | |
| 1703, 3720 | Establish the DOI's policy and guidelines for hazardous materials management, abandoned mine lands management, and natural resource damage assessment and restoration. | X | | | | | | | | |
| | *Source: 112 DM 4* | | | | | | | | | |
| | Reviews BLM priorities for program and site action and funding based on risk ranking, for hazardous materials and abandoned mine lands management in the DOI. | X | | | | | | | | |
| | *Source: 112 DM 4* | | | | | | | | | |
| 1703 | Establish and interpret legal requirement and guidelines for hazardous materials management and natural resource trusteeship in the DOI. | X | | | | | | | | |
| | *Source: 112 DM 4 and E.O. 13016* | | | | | | | | | |
| | Signatory Authority for congressional and interagency reports (e.g., E.O. 12856). | X | | | | | | | | |
| | *Source: 112 DM 4 and E.O. 13016* | | | | | | | | | |
| | Approval of Remedial Investigation and Feasibility Studies. | | | X | | | | | | |
| | *Source: 112 DM 4 and E.O. 13016* | | | | | | | | | |
| | Approve Consent Decrees, Bilateral Administrative Orders, Indemnification Agreements, Interagency or Intergovernmental Agreements, covenants and related documents for Comprehensive Environmental Response Compensation and Liability Act (CERCLA) remedial action, Resource Conservation and Recovery Act corrective action, or CERCLA removal actions required by regulatory or judicial order, or by Record of Decision. | X | | | | | | | | |
| | Indemnification of response action contractors relating to response activities. | | | X | | | | | | Cannot be re-delegated. |
| | *Source: 112 DM 4 and E.O. 13016* | | | | | | | | | |
| | Establish the DOI's policy and guidelines for hazardous materials management and Natural Resource Damage Assessment. | X | X | | | | | | | |
| | Establish and interpret legal requirement and guidelines for hazardous materials management and natural resource trusteeship in the DOI with concurrence by the solicitors office. | X | X | | | | | | | |
| | *Source: 112 DM 4 and E.O. 13016* | | | | | | | | | |
| | Set inter-BLM priorities for program and site action and funding based on restoration needs ranking for natural resource trusteeship in the DOI. | X | | | | | | | | |
| | Source: 112 DM 4 and E.O. 13016 | | | | | | | | | |
| | Approve Level 1 hazardous waste contaminant surveys with negative findings. | | | | | | | X | X | State Directors may approve Level I surveys which indicate no hazardous materials or where it will cost less than $500,000 to mitigate. This authority may be re-delegated. |
| | *Source: 602 DM 2.6 d-f* | | | | | | | | | |
| 1703, 3720 | Respond to discharges of oil and releases of hazardous substances under the Clean Water Act, CERCLA, and the National Oil and Hazardous Substances Pollution Contingency Plan. | X | X | X | X | X | X | X | X | |
| | *Source: 40 CFR 300 and 910 DM 4* | | | | | | | | | |

**1700-1799 PROGRAM MANAGEMENT**

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO: DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 1703, 3720 | Interagency coordination of Bureau-wide policy and legal issues | | | X | X | | X | | | |
| | *Source: E.O. 12580* | | | | | | | | | |
| | Initiate and implement investigation of hazardous substance releases on or from public land and evaluate response alternatives (e.g. PA/SI, EE/CA, RI/FS). | | | X | | | | | | |
| | Approve removal action investigations including EE/CA approval memoranda. | | | | | | | | | |
| | *Source: CERCLA section 104(b), E.O. 12580, and 207 DM 7* | | | | | | | | | |
| | Select, approve, and implement removal actions (time critical and non-time critical) through issuance of Action Memoranda (EE/CA). | | | | | | | X | | |
| | *Source: CERCLA 104(a), E.O. 12580, and 207 DM 7* | | | | | | | | | |
| | Sign CERCLA Record of Decision and associated documents. | | X | | | | | | | |
| | *Source: CERCLA 104(c)(4) and 120(e) and 209 DM 4.1(D)* | | | | | | | | | |
| | Seek and acquire from any person, information related to the identification, nature, quantity, release or threatened release of a hazardous substance on public land or adjacent property, and enter such property to obtain samples related to such hazardous substances. | | | | | | | X | | |
| | *Source: CERCLA 104(e), E.O. 12580, and 207 DM 7* | | | | | | | | | |
| | Approve, in consultation and coordination of the Solicitor's Office, Consent Decrees and Administrative Orders, and related settlement documents for the implementation of Comprehensive Environmental Response Compensation and Liability Act (CERCLA) response actions, | | | | | | | X | | |
| | *Source: 207 DM 7* | | | | | | | | | |
| 1703 | Initiate and approve environmental site assessments for real property transactions. | | | | | | | X | X | |
| | *Source: 40 CFR 312, 40 CFR 373, CERCLA 120(h) and 602 DM 7* | | | | | | | | | |
| 1703, 3720 | Issue Proposed Plan for public review and comment, review and respond to public comments, and conduct other community involvement activities required or authorized by the NCP. | | | | | | | X | | |
| | *Source: CERCLA 117, E.O. 12580, and 207 DM 7* | | | | | | | | | |
| | Approve indemnification of response action contractors relating to response activities pursuant to section 119 of CERCLA. | X | | | | | | | | Cannot be re-delegated. |
| | *Source: CERCLA 119, E.O. 12580, and 207 DM 7* | | | | | | | | | |
| | Conduct remedial design and remedial action (RD/RA) to implement remedies selected by AS-PMB. | X | X | X | X | X | X | X | X | |
| | *Source: CERCLA 104(b), E.O. 12580, and 207 DM 7* | | | | | | | | | |
| | Negotiate and recommend to the Secretary allocation agreements with other parties on costs of natural resource restoration actions, consistent with the Justice Department or Solicitor guidance or concurrence. | | | X | | | | X | | Cannot be re-delegated. |
| | *Source: CERCLA 122* | | | | | | | | | |
| 1703 | Approve sub-agreements on secretarially approved Remedial Investigation and Feasibility Studies, Remedial Design and Remedial Action, or major removal. (e.g., safety plan agreements, public participation plan, penalty negotiations, etc.) | | | | | | | X | | |
| | Initiate and manage Remedial Investigation and Feasibility Study as approved by the Director consistent with the National Contingency Plan. | | | | | | | X | | |
| | *Source: 900 DM 2* | | | | | | | | | |
| | Initiate and manage Remedial Design and Remedial Action as approved by the Department of the Interior and as necessary, the Environmental Protection Agency and applicable States, consistent with the National Contingency Plan. | | | | | | | X | | |
| 1703 1720, 3720 | Initiate and prepare administrative records required for all response action selection decisions in compliance with Section 113(k) of CERCLA and the National Contingency Plan. | | | | | | | X | | |
| | *Source: CERCLA 113(k), E.O. 12580, and 207 DM 7* | | | | | | | | | |
| 1703 | Approve real property acquisition for property that (1) may require hazardous substance or other environemntal cleanup; or (2) that may result in liability risk, including remediation and other known and reasonably estimated costs associated with the acquisition. | X | X | X | | | | | | Director may approve acquisition of property at which estimated environmental liability is $500,000 or less. State Directors may approve acquisition of property at which estimated environmental liability is $250,000 or less. |
| | *Source: 602 DM 2* | | | | | | | | | |
| 1703, 3720 | Conduct contingency planning and emergency response decisions (and contracting) with appropriate reporting and coordination with Federal and State or local requirements. | | | | X | X | | X | | |
| | *Source: 910 DM 4* | | | | | | | | | |

**1700-1799 PROGRAM MANAGEMENT**

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO: DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 1703 | Interagency Reporting of Federal Hazardous Waste Compliance Docket sites and biennial Resource Conservation and Recovery Act Section 3016 reports. | | | X | X | | X | X | | |
| | *Source: CERCLA 120(c) and E.O. 13016* | | | | | | | | | |
| | Interagency coordination of Bureau-wide policy and legal issues (Comprehensive Environmental Response Compensation and Liability Act, Section 120). | | | | | | X | | | |
| | *Source: E.O. 12088 and E.O. 13016* | | | | | | | | | |
| | Interagency coordination on policy and legal issues within area of jurisdiction. | | | | X | | | X | | Assistant Director, Fire and Aviation. |
| | Response to Comprehensive Environmental Response Compensation and Liability Act (CERCLA), Section 120 Reporting Requirements, including Alternative Funding Sources. | | | | | | X | | | |
| | Conduct specific reporting of hazardous materials risks and management activities required by CERCLA Section 103, Resource Conservation and Recovery (RCRA) Act Sections 3005 and 3010, RCRA manifests and summaries, small quantity generator reports provision, other generator reports provisions, and other Federal and State laws for sites and action within their own jurisdiction. | | | | X | | | X | | Assistant Director, Fire and Aviation. |
| | Conduct specific reporting and contingency planning required by Emergency Planning and Community Right-To-Know Act within their own jurisdiction. | | | | X | | | X | | Assistant Director, Fire and Aviation. |
| | Conduct inventories of known or suspected hazardous substance release sites on public lands. Prepare appropriate land status assessments on each site discovered. | | | | | | | X | | |
| | Initiate and manage Expanded Site Investigation Contracts or plan Remedial Investigation and Feasibility Studies. | | | | | | | X | | |
| 1703, 3720 | Establish and interpret legal requirement and guidelines for hazardous materials management, abandoned mine lands management, and natural resource trusteeship in the DOI. | X | | | | | | | | |
| | *Source: 112 DM 4* | | | | | | | | | |
| | Reviews BLM priorities for program and site action and funding based on restoration needs ranking for natural resource trusteeship in the DOI. | X | | | | | | | | |
| | *Source: 521 DM 2* | | | | | | | | | |
| | Promulgation of natural resource damage assessment regulations and provide program management. | X | X | X | X | X | X | X | | |
| | *Source: 207 DM 6; subject to 521 DM 2* | | | | | | | | | |
| | Approve participation of other BLM staff in natural resource damage assessment and restoration activities including signature of designation of a BLM authorized official. | | X | X | X | | | X* | | * Cannot be re-delegated. |
| | *Source: 207 DM 6* | | | | | | | | | |
| | Request DOI approval of designation of the BLM as Departmental Authorized Official for natural resource damage assessment and restoration activities. | | | X | X | | | X* | | * Cannot be re-delegated. |
| | *Source: 207 DM 6* | | | | | | | | | |
| | General authority to implement natural resource damage assessment and restoration activities for sites within their jurisdiction. | | | X | | | | X | X | |
| | *Source: 521 DM 2* | | | | | | | | | |
| 1703 | Approve initiating any Remedial Investigation and Feasibility Study or any removal action greater than $500,000 via Record of Decision. | | | X | | | | | | |
| | *Source: 207 DM 7* | | | | | | | | | |

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| | **1700-1799 PROGRAM MANAGEMENT** | | | | | | | | | |
| 1703, 3720 | Set BLM policy for hazardous materials management, abandoned mine lands management, and natural resource damage assessment and restoration. | | | X | | | | | | |
| | *Source: 521 DM 2* | | | | | | | | | |
| | Set policy for hazardous materials management, abandoned mine lands management, and natural resource damage assessment and restoration within area of jurisdiction. | | | | X | X | | X | | |
| | *Source: 521 DM 2* | | | | | | | | | |
| | Set program and site action priorities on public lands based on hazardous materials risk ranking and natural resource restoration needs. | | | X | X | | X | | | |
| | *Source: 521 DM 2* | | | | | | | | | |
| | Set program and site action priorities within area of jurisdiction for natural resource restoration activities. | | | | X | | | X | X | Assistant Director, Fire and Aviation. |
| | *Source: 521 DM 2* | | | | | | | | | |
| | Conduct natural resource damage assessment and restoration contracting activities | | | X | X | X | X | | | |
| | *Source: 521 DM 2* | | | | | | | | | |
| | Approval for initiating natural resource damage assessments and restoration activities at field sites. | | | X | | | | | | |
| | *Source: 521 DM 2* | | | | | | | | | |
| | Authorize decision to recommend action to the Director or Assistant Secretary on natural resource damage assessments. | | | | | | | X | | |
| | *Source: 521 DM2* | | | | | | | | | |
| | Approve natural resource damage assessment and restoration reports, plans and agreements, consistent with the National Contingency Plan and appropriate regulations.<br><br>- Approval of Memorandum of Understanding /Agreement.<br>- Approval of Pre-Assessment Screen Report, Assessment Plan, Report of Assessment and Restoration Plan.<br>- Approval of Restoration Completion Report. | | | X | | | | X | | Cannot be re-delegated. |
| | Source: 521 DM 3 | | | | | | | | | |
| | Enter into watershed restoration and enhancement agreements directly with the heads of other Federal agencies, tribal, State, and local governments, private, and nonprofit entities, and landowners for the protection, restoration, and enhancement of fish and wildlife habitat and other resources on public or private land and the reduction of risk from natural disaster where public safety is threatened (Wyden Amendment). | X | X | X | X | X | X | X | X | |
| | Issue CERCLA Record of Decision | | X | | | | | | | AS-PMB, via AS-LM |
| 1703 | Negotiate and recommend allocation agreements with other parties to the Secretary on costs of remedial or removal actions or corrective actions consistent with the National Contingency Plan and the Department of Justice or Solicitor guidance or concurrence. | | | X | | | | X | | |
| 1703, 3720 | Approve all actions under Section 201 of the Federal Land Policy and Management Act necessary to coordinate the preparation and maintenance of an inventory of the public lands and their resources and related monitoring activities. | | | X | X | X | X | X | X | |
| | *Source: FLPMA* | | | | | | | | | |
| 1738 | Approve and issue guidance and take actions as necessary to carry out BLM functions and responsibilities under the Coastal Zone Management Act of 1972, as amended. | | | X | | | | | | |
| | *Source: 15 CFR 923* | | | | | | | | | |
| | Approve consistency of BLM actions with approved State Coastal Zone Management Plans, where required. | | | | | | | X | | |
| | *Source: 15 CFR 923* | | | | | | | | | |
| 1742 | Emergency Stabilization and Burned Area Rehabilitation | | | | | | | X | X | |
| | Approve treatments and activities. | | | | | | | X | | |
| | Revoke or withhold funding approval authority. | | | X | | | | | | |
| | Approve normal and emergency funding from the Wildland Fire Management Account. | | | | X* | | | | | *Division Chief, Division of Fire Budget - Cannot be re-delegated. |
| | *Source: 620 DM 7, Post Wildfire Recovery DOI Handbook* | | | | | | | | | |
| | Approve Normal Fire Rehabilitation Plan. | | | | | | | X | | |
| | *Source: BLM H-1742-1* | | | | | | | | | |
| 1745 | Approve reintroduction, transplant and augmentation of species. | | | | | | | X | | |
| | *Source: 620 DM 3* | | | | | | | | | |
| 1750 | Approve the position of the DOI on legislation and legislative matters. | X | X | | | | | | | |

**1700-1799 PROGRAM MANAGEMENT**

| Subject Code Or Regulation | Authority/ Action | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 1760 | Promulgate and issue regulations under the various statutory authorities. | X | X | | | | | | | |
| | Authority to sign and publish Federal Register Notices for: | | | | | | | | | |
| | Official filing of plats of survey, resurvey, supplemental plats and protraction (diagrams); | | | | | | | X | | State Office Chief Cadastral Surveyor – Cannot be re-delegated. |
| | General Meetings; | | | | X | | | X | | |
| | Advisory Committee Meetings. | | | | X | | | X | | |
| | Information Collection and OMB 83-1 forms; | | | | | | X | | | Division Chief, Division of Regulatory Affairs (WO-630). |
| | Reinstatements of Terminated Oil and Gas Leases; and | | | | | | | X | | |
| | Alaska's Issuance of Non-Discretionary, Appealable Decision approving lands for conveyance under the Alaska Native Claims Settlement Act. | | | | | | | X | | |
| | *Source: WO Instruction Memorandum No. 2007-167* | | | | | | | | | |
| | Authority to sign and publish Federal Register Notices. | | | | | | | | | |
| | Level 1 Notices: | | | | | | | | | NOTE: If Level 1 notice has a higher level of controversy or public interest, the SO must send to WO for review. |
| | Intent to prepare Resource Management Plans, Environmental Impact Statements, and Environmental Assessments (May require Regional Solicitor Review); | | | | | | | X | | |
| | Coal Lease Sales; | | | | | | | X | | |
| | Realty Actions; | | | | | | | X | | |
| | Notice of Intent, Coal Exploration Licenses; | | | | | | | X | | |
| | Expression of Leasing Interest for Coal; | | | | | | | X | | |
| | Hearing for Fair Market Value for Coal and Coal Lease Exchanges; | | | | | | | X | | |
| | Application for Withdrawal for Non-Interior Agency Lands; and | | | | | | | X | | |
| | Closure-Emergency/Safety (less than 6 months). | | | | | | | X | | |
| | *Source: WO Instruction Memorandum No. 2007-167* | | | | | | | | | |
| | Authority to sign and publish Federal Register Notices. | | | | | | | | | |
| | Level 2 Notices: | | | | | | | | | NOTE: All Level 2 notices go to the WO for review and clearance; Departmental review may also be required. |
| | Recordable Disclaimer of Interest; | | | X | X | | | | | Cannot be re-delegated below AD. |
| | Application for Withdrawal for Interior Agency Lands; | | | | | | | X | | |
| | Calls for Nominations for Resource Advisory Committees; and | | | X | X | | | | | Cannot be re-delegated below AD. |
| | Closure-Emergency/Safety (6 months or greater). | | | X | X | | | | | Cannot be re-delegated below AD. |
| | *Source: WO Instruction Memorandum No. 2007-167* | | | | | | | | | |
| | Authority to sign and publish Federal Register Notices. | | | | | | | | | |
| | Level 3 Notices: | | | | | | | | | |
| | Notices of Availability, including Resource Management Plans, Environmental Impact Statements, Environmental Assessments, and Records of Decision; | | | | X | | | X | | Through WO and DOI Review, to AD and DOI Solicitor review, to Director for approval, to Assistant Secretary Lands and Mineral Management, to DOI Executive Secretariat for final approval. |
| | Closure-Non Emergency; | | | | | | | X | | |
| | Public Land Orders | X | X | | | | | | | |
| | Other Notices not covered in Level 1 or 2 | | | | | | | X | | |
| | *Source: WO Instruction Memorandum No. 2007-167* | | | | | | | | | |
| 1776 | Approve International Agreements. | | | X | | | | | | |
| | *Source: 1 U.S.C. 112A* | | | | | | | | | |
| 1780 | Consult with Indian tribes under all applicable legal authorities. | | | | | | | | X | |
| | Provide compensation to Indian tribes to partially defray costs of consultation. | | | | | | | | X | |
| | Approve repatriation and reburial under Native American Graves Protection and Repatriation Act. | | | | | | | X | | |
| 1784 | Approve (sign) charters for Advisory Boards/Councils. | X | | | | | | | | |
| | Appoint members of Advisory Boards/Councils. | X | | | | | | | | |
| | *Source: 41 CFR 102 and 308 DM* | | | | | | | | | |
| 1786 | Memorandums of Understanding: | | | | | | | | | |
| | Sign Memorandum of Understanding after appropriate reviews and consultations. | | | X | X | X | X | X | X | Federal funds may not be obligated in a Memorandum of Understanding. Authorities for awarding Assistance and Law Enforcement Agreements under the Grants and Cooperative Agreements Act with non-Federal parties are included under Subject Code 1511. |
| | Authorities for other Agreements are included under the appropriate Subject Code references. The authority for transferring funds to other Federal agencies is included in Subject Code 1510-17.5. See Subject Code 9260 for agreements that confer or accept law enforcement authority to and from other agencies charter for additional information. | | | | X[1] | X | | X[2] | | -1- AD200, AD300, AD400, AD800, FA100, -2- SD-AZ, SD-NM. |
| | *Source: MS 1203* | | | | | | | | | |

| Subject Code Or Regulation | Authority/ Action | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | **1700-1799 PROGRAM MANAGEMENT** | | | | | | | | | |
| | | AUTHORITY DELEGATED TO | | | | | | | | |
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | |
| 1790 | Approve determination that an action is categorically excluded under the National Environmental Policy Act. | | | | | | | X | | |
| | *Source: 40 CFR 1500.4, 516 DM 6 and Appendix 5* | | | | | | | | | |
| 1790 | Approve finding of no significant impacts with associated environmental assessment. | | | | | | | X | | |
| | *Source: 40 CFR 1501.4, 516 DM 6 and Appendix 5* | | | | | | | | | |
| 1793 | Publish, file and approve draft and final environmental impact statements and associated records of decisions, consistent with Assistant Secretaries delegations. | X | X | X | | | | X | | Authority for Legislative Environmental Impact Statement's (i.e., Wilderness or Wild and Scenic Rivers) and associated reports and transmittals have not been delegated to the BLM. |
| | *Source: 40 CFR 1502.9, 516 DM Appendix 5* | | | | | | | | | |

| Subject Code Or Regulation | Authority/ Action | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1800-1899 PUBLIC ADMINISTRATIVE PROCEDURES | | | | | | | | | | |
| | | AUTHORITY DELEGATED TO | | | | | | | | |
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | |
| 1813 | Approval of site studies. | | | | | | | X | X | Delegated through the State Director to the District/Field Manager except at the National Interagency Fire Center. |
| | Approval of the design narrative and action plan, except where reserved for the State Director (large buildings and recreational developments.) | | | | | | | X | X | Delegated through the State Director to the District/Field Manager except at the National Interagency Fire Center. |
| | Approve Notations and publications to Public Land Status Records. | | | | | X | | X | | |
| | NOTE: Except Cadastral Survey Records. | | | | | | | | | |
| | Approve publication of Federal Register notices. | | | | | | | X | X | |
| | NOTE: Except Cadastral Survey Records (see 1760 and 9650). | | | | | | | | | |
| 1815 | Approve Disaster Relief. | | X | | | | | | | |
| 1821 | Execution and filing of forms. All functions. | | | | | | | | X | |
| | *Source: 380 DM 7* | | | | | | | | | |
| 1822 | Approve payments and repayments. | | | | | | | | X | |
| | *Source: Section 304, FLPMA and 43 U.S.C. 1734.* | | | | | | | | | |
| 1823 | Approve Proofs and Testimony, Touhy request and subpoena functions. All functions. | | | | | | | | X | In consultation with the Office of the Solicitor |
| 1824 | Publication and posting of notices. All functions. | | | | | | | | X | Excludes Federal Register notices: see 1760 for FR delegations. |
| 1825 | Approve Relinquishments. All functions | | | | | | | | X | |
| 1826 | Reinstatement of canceled entries. All functions. | | | | | | | | X | |
| 1850 | Approve Hearing procedures for other than Interior Board of Land Appeals Cases. | | | | | | | | X | |
| 1850 | Approval of Reservations, Reverters or Reversionary Clauses, Covenants, and Condition of Conveyance documents. | | | | | | | | X | |
| | *Source: 43 CFR 1860 and BLM H-1860-1* | | | | | | | | | |
| | Act on Government Contests. | | | | | | | | X | |
| 1860 | Issue conveyance documents. | | | | | | | | X | |
| 1860, 1862 | Patent preparation and issuance. All functions. Issue Certificate of Allotment, Trust Patent, and Fee Patent. | | | | | | | | X | |
| | *Source: BLM H-1860-1* | | | | | | | | | |
| 1860 | Issue Clear Lists and other conveyance documents. | | | | | | | | X | |
| | *Source: 43 CFR 1860* | | | | | | | | | |
| 1862 | Prepare and issue patents and amendments of patents or their equivalent for grants of land under the authority of the Government in the name of the United States other than conveyance which require the approval or signature of the President of the United States. All functions. | | | | | | | X | | |
| 1863 | Approve other title conveyances. All functions. | | | | | | | X | | |
| 1864 | Assume all actions relating to the issuance of recordable disclaimers of interest subject to Regional or District/Field Solicitor review and concurrence. | | | | | | | X | | |
| | *Source: Section 315, FLPMA and 43 CFR 1864* | | | | | | | | | |
| 1865 | Issue correction documents of conveyance subject to Regional or District/Field Solicitor review and concurrence. | | | | | | | X | | |
| | *Source: 43 CFR 1865 and Section 316, FLPMA* | | | | | | | | | |
| 1871 | Authority for adjudication. All functions. | | | | | | | X | | |
| 1872 | Disposition, Records and Testimony | | | | | | | | | |
| | Deny or approve Touhy requests for employee testimony or production of records (Subpoena Duces Tecum) related to court proceedings in which the United States in not a party. | | | X | X | X | | X | | Cannot be re-delegated. Must consult with the Office of the Solicitor. See 1823 for authority when U.S. Government is a party to the proceedings. |
| | *Source: 43 CFR 2.80* | | | | | | | | | |
| 1881 | Approve payments in lieu of taxes. All functions. | | X | | | | | | | |
| 1882 | Approve mineral development impact relief loans. All functions. | | | X | X | X | | | | |

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO: DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| **2000-2999 LAND RESOURCE MANAGEMENT** | | | | | | | | | | |
| 2000, 2100, 2700 | Provide for the orderly disposal of certain Federal lands and to provide for the acquisition of environmentally sensitive land in the State of Nevada, under the Lincoln County Land Act of 2000 as of October 13, 2000 (Public Law 106-298), inclusive of expenditure amounts deposited in the special account for purposes described in section 5(3)(b)(1)(A), (B), (C) and (D) of this Act. | | | X | | | | X | | |
| | Establish wilderness areas, promote conservation, improve public land, and provide for the high quality development in Lincoln County, Nevada, and for other purposes, under the Lincoln County Conservation, Recreation, and Development Act of 2004 as of November 30, 2004 (Public Law 108-424), inclusive of expenditure amounts deposited in the special account for purposes described in section 103(b)(3)(A),(B),(C),(D),(E) and (F) of this Act. | | | X | | | | X | | |
| 2091 | Approve acquisitions of lands and interests in land, by means of donations, purchases, and exchanges. Land acquisitions shall not be acquired for more than the approved appraised value (as addressed in Section 301(3) of Public Law 91-646), unless such acquisitions are submitted to the Congress for approval. | | | X | X | | | X | | Exchanges having values over $500,000 must be approved by the Dept; also, Congress must be notified.Eminent domain and declarations of taking must be approved by the congressional Committees on Appropriation. |
| | Authorize payment to cover certain costs in relocating (moving) a private party when the private property that is occupied is acquired by the BLM. | | | | | | | X | | |
| | *Source: 42 U.S.C. 4601 et seq; 90 Stat 2743 and 43 U.S.C. 1715, 1737, 1748, 1762.* | | | | | | | | | |
| 2100 | Approve acquisitions, including donations, purchases, exchanges and eminent domain/declaration of taking. Delegation includes all functions under the Uniform Relocation Assistance and Property Acquisition Act, (PL 91-646) as amended. (Refer also to Subject Code 2200). | | | | | | | X | X | Approval of negotiated settlements in excess of $2,000 above the appraised value cannot be redelegated. Must have concurrence from the Office of Solicitor. All negotiated settlements under the Land and Water Conservation Fund require congressional approval. |
| | *Source: House Report 111-316. p, 75* | | | | | | | | | |
| 2100, 2120 | Approve Leases (Pierce Act-Grazing). All actions. | | | | | | | X | | |
| 2100, 1703 | Approve Acquisitions more than $2,000 over the appraised value. | | | | | | | X | | State Director - Cannot be re-delegated. |
| | Approve surveys for hazardous substances where no hazardous materials exists and where the cost to remove and otherwise mitigate does not exceed $250,000. | | | | | | | X | X | |
| 2110 | Release or cancel rights acquired for access easements in perpetuity. Make partial or complete cancellation. (Does not include Land and Water Conservation Fund acquisitions; authority lies with Secretary of the Interior.) | | | | | | | X | X | |
| | *Source: 43 U.S.C. 1715, 1737, 1762; 42 U.S.C. 4601 et seq.; 1241 et seq.; 16 U.S.C. 1271 et seq.; 23 U.S.C. 214; 69 stat. 374; 43 U.S.C. 1181a et seq., 315 et seq.; 40 U.S.C. 257 and 43 CFR 2110, 2130* | | | | | | | | | |
| 2110 | Accept as a gift, on behalf of the United States, any land or interests therein where such action promotes the purposes of the BLM or facilitates the administration of the public land and resources. | | | | | | | X | X | Requires concurrence of Office of Solicitor |
| | *Source: 90 Stat 2743 and 43 U.S.C. 1715, 1737, 1748, 1762* | | | | | | | | | |
| 2120 | Release or cancel contract leases, permits, and temporary access easements. Make partial or complete cancellation. | | | | | | | X | X | |
| | *Source: 43 CFR 2120, 2800; 43 U.S.C. 315, et seq.; 16 U.S.C. 590a; 66 Stat 597; 90 Stat 2743 and 43 U.S.C. 1715, 1737, 1748, 1762* | | | | | | | | | |
| 2133 | Negotiate fee or partial interest through a mutual agreement between the Owner of Record and the BLM, which would also include payment. | | | | | | | X | X | |
| | *Source: 90 Stat 2743 and 43 U.S.C. 1715, 1737, 1748, 1762* | | | | | | | | | |
| 2137 | Approve fee or partial interest by BLM through court action. | | | | | | | X | | |
| | *Source: 40 U.S.C. 257; 40 U.S.C. 258a; 90 Stat 2743 and 43 U.S.C. 1715, 1737, 1748, 1762* | | | | | | | | | |

2000-2999 LAND RESOURCE MANAGEMENT

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO: DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 2200 | Approve all actions, subject to the title opinion of the District/Field or Regional Solicitor, in all matters relating to exchange of lands and issuing conveyance documents under the Federal Land Policy and Management Act or other authority. Bargaining and other appropriate negotiating processes are acceptable means of determining final value settlements. | | | | | | | X | X | |
| 2201, 2710, 2740, 2920, 2912 | Accept real estate appraisal services for purposes of setting minimum bid values, offer of market value, rents, and recommendations regarding disputes. | | | | | | | X | X | Real Estate appraisals are prepared by the US Department of the Interior, Office of Valuation Services. |
| | *Source: IM 2004-190.* | | | | | | | | | |
| 2300 | Sign requests to Federal Energy Regulatory Commission (FERC) for concurrence before issuance of a permit or lease within a powersite classification or reservation. | | | | | | | X | X | |
| | *Source: 43 CFR 2300* | | | | | | | | | |
| 2300 | Sign requests to FERC for concurrence before issuance of Right-of-Way within powersite classification or reservation. | | | | | | | X | X | |
| | *Source: 43 CFR 2300* | | | | | | | | | |
| 2300 | Make, modify, extend, revoke, or terminate withdrawals, including waterpower and reservoir resource withdrawals regardless of which Department or agency administers the lands in accordance with the provisions and limitations of Section 204a of the Federal Land Policy and Management Act. | X | X | | | | | | | |
| | *Source: 603 DM 1* | | | | | | | | | |
| 2300 | Approve a petition from an Interior Agency for a withdrawal application. | X | X | | | | | X | | |
| | *Source: 603 DM 1* | | | | | | | | | |
| 2300 | Approve requests for land segregation. | X | X | | | | | | | |
| | *Source: 43 us Code 1714* | | | | | | | | | |
| | Approve applications for licenses, permits, cooperative agreements, etc., on lands segregated by publication of a withdrawal notice. | | | | | | | X | | |
| | *Source: 43 US Code 1737* | | | | | | | | | |
| | Conduct public meetings. | | | | | | | X | | |
| | *Source: 43 CFR 2310* | | | | | | | | | |
| | Prepare findings and recommendations on withdrawal actions. Also prepare proposed order or notice of denial. | | | | | | | X | | |
| | *Source: 43 CFR 2310* | | | | | | | | | |
| 2300 | Determine with the concurrence of the Administrator of the General Services Administration that lands withdrawn or reserved from the public domain and subsequently declared excess to the needs of the agency are suitable or not suitable for return to the public domain for management under the general public land laws. | | | | | | | X | X | |
| | *Source: 43 CFR 2370 63 Stat 377* | | | | | | | | | |
| | Determine suitability for disposition under the mineral leasing laws minerals in lands or portions of lands withdrawn or reserved for the needs of the agency. | | | | | | | X | | |
| | *Source: 43 CFR 2300* | | | | | | | | | |
| 2300 | Issue orders of restoration where revocation or modification of a withdrawal or reservation is not involved. | | | | | | | X | | All such orders must be published in the Federal Register (see 1760). |
| | *Source: 43 CFR 2300* | | | | | | | | | |
| 2300 | Make, modify, or revoke withdrawals. | X | X | | | | | | | |
| | *Source: 43 CFR 2300 and E. O. 10355* | | | | | | | | | |
| 2320 | Request a determination (or vacation of a power project withdrawal) under Section 24 of the Federal Power Act. | | | | | | | X | | State Directors, Associate State Directors and Deputy State Directors - Cannot be re-delegated. |
| | *Source: 43 CFR 2320* | | | | | | | | | |
| 2320 | Provide the Federal Energy Regulatory Commission an opportunity to comment on all the BLM reports which justify the modification, revocation, or termination of waterpower resource withdrawals by the Secretary of the Interior. | | | | | | | X | | |
| | *Source: 43 CFR 2320* | | | | | | | | | |
| 2320 | Prepare reports and recommendations to the Federal Energy Regulatory Commission relating to applications for interim use (Rights-of -Way, mineral lease, etc.) of power-site lands. | | | | | | | X | | |
| | *Source: 43 CFR 2320* | | | | | | | | | |

| Subject Code Or Regulation | Authority/ Action | DEPARTMENT SEC | DEPARTMENT AS | BLM WO OFFICIALS D/DD | BLM WO OFFICIALS AD | BLM WO OFFICIALS NOCD | BLM WO OFFICIALS DC | BLM FIELD OFFICIALS SD | BLM FIELD OFFICIALS DM | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | **2000-2999 LAND RESOURCE MANAGEMENT** — **AUTHORITY DELEGATED TO** | | | | | | | | | |
| 2320, 2091 | Notation of records upon receipt of a notice (43 CFR 2091) from the Federal Energy Regulatory Commission of a new power project withdrawal or the vacation of a power project withdrawal<br>*Source: 16 US Code 818* | | | | | | | X | | |
| 2320 | Authority to provide the Notice to the Governor as required by Section 24 of the Federal Power Act.<br>*Source: 16 US Code 818* | | | | | | | X | | |
| 2320 | Approve reports and recommendations to FERC relating to applications received for outright revocation or revocation subject to the provision of Section 24 of the Federal Power Act for Waterpower Withdrawals.<br>*Source: 43 CFR 2320* | | | | | | | X | | |
| 2355 | Modify (such as to continue), or terminate withdrawals or reservations in accordance with the provisions and limitations of Section 204(1), Federal Land Policy and Management Act.<br>*Source: 43 US Code 1714, 23 DM 1.2A (3)* | X | X | | | | | | | |
| 2360 | Actions on National Petroleum Reserve in Alaska (NPRA). All functions<br>*Source: 43 CFR 3130, 43 CFR 2361.2 and NPRA, 1976* | | | | | | | X | | Subject to compliance with Attorney General Notification Requirements. |
| 2370 | Authority to revoke withdrawals or reservations of public lands.<br>*Source: 43 US Code 1714* | X | X | | | | | | | |
| 2374 | Acceptance of Jurisdiction.<br>*Source: 43 CFR 2374.1* | | | X | | | | | | Concurrence appropriate office |
| 2400 | Issue notices of realty action, proposed and initial classification decisions and classification terminations.<br>*Source: 43 CFR 2400* | | | | | | | X | X | |
| 2520 | Approve and reject desert land applications; approve field report, environmental assessments, cultural clearances, and issue notice of allowance. Approve annual proofs. Take final proofs.<br>*Source: 43 CFR 2520* | | | | | | | X | X | |
| 2530 | Assume all actions relating to Indian allotments on the public lands with the concurrence of the Commissioner of Indian Affairs as to applicant eligibility.<br>*Source: 43 CFR 2530* | | | | | | | X | X | |
| 2540 | Assume all actions relating to Color-of-Title and riparian claims.<br>*Source: 43 CFR 2540* | | | | | | | X | | Designated Realty Officer. Cannot be redelegated |
| 2561 | Assume all actions relating to Alaska Native Allotments with the concurrence of the Commissioner of Indian Affairs.<br>*Source: 43 CFR 2561 and Public Law 96-487 and Public Law 108-452.* | | | | | | | X | | |
| 2563 | Assume all actions on home sites and headquarters sites in Alaska.<br>*Source: 43 CFR 2563 and Public Law 96-487.* | | | | | | | X | | |
| 2564, 2565, | Assume all actions on all townsite matters except withdrawals, including the designation of townsites trustees.<br>*Source: 43 CFR 2564 and 2565.* | | | | | | | X | | |
| 2568 | Assume all actions relating to Alaska Native Veterans Allotments except for issuance of a Conservation System Unit (CSU) consistency determination where the land is managed by a Federal agency other than the BLM.<br>*Source: 43 CFR 2568 and 43 U.S.C. 1629g* | | | | | | | X | | |
| 2611 | Approve Carey Act development plans and contracts for transmittal to Director.<br>*Source: 43 CFR 2611* | | | | | | | X | | |
| 2611, 2627 | Assume all actions on State grants and selections, including actions under Public Law 108-452. Issue classification decisions on Carey Act applications.<br>*Source: 43 CFR 2611 and 2627* | | | | | | | X | X | Designated Realty Officer. Cannot be redelegated |
| 2630, 2400 | Adjust railroad grants and claims subject to approval of the validity of the grant rights. Assume all actions on State grants and selections, including actions under Public Law 108-452.<br>*Source: 43 CFR 2620* | | | | | | | X | X | Designated Realty Officer. Cannot be redelegated |
| 2630 | Adjust railroad grants and claims subject to approval of the validity of the grant rights.<br>*Source: 43 CFR 2630* | | | | | | | X | | |

Case 4:20-cv-00062-BMM Document 28-3 Filed 10/05/20 Page 50 of 79

**2000-2999 LAND RESOURCE MANAGEMENT**

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO: DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 2630 | Exercise the authority of the Secretary of the Interior under the Alaska Railroad Transfer Act of 1982. | | | | | | | X | | |
| | *Source: 43 CFR 2630 and Public Law 97-468, 96 Stat. 2556.* | | | | | | | | | |
| 2640 | Approve all actions under the Airport and Airway Improvement Act of 1982, subject to the Department of Justice concurrence. | | | | | | | X | | |
| | *Source: 43 CFR 2640* | | | | | | | | | |
| 2650-2655 | Assume all actions delegated to the Director, BLM, by under the Alaska Native Claims Settlement Act of December 18, 1971, as amended, including: | | | | | | | | | |
| | • Execute agreements; | | | | X | | | X | | |
| | • Make navigability determinations; | | | | | | | X | | State Office Chief Cadastral Surveyor- Cannot be redelegated. |
| | • Determine, reserve, and terminate easements; | | | | X | | | X | | |
| | • Make determinations of public lands; | | | | | | | X | | State Office Chief Cadastral Surveyor |
| | • Issue decisions and conveyances; | | | | X | | | X | | |
| | • Grant non-statutory waivers of regulations; | X | | | | | | | | |
| | • Grant waivers of whole section selections; | X | | X | | | | X | | |
| | • Conduct exchanges of lands or selection rights; | X | | X | | | | X | | |
| | *Source: 235 DM l.lG* | | | | | | | | | |
| | Approve all functions pertaining to survey of Native village lands for purposes of re-conveyance. | | | | X | | | X | | |
| | *Source: 85 Stat. 702 (43 U.S.C. 1612)* | | | | | | | | | |
| | Assume all actions delegated to the Director, BLM, under the Alaska Land Transfer Acceleration Act. | | | | | | | X | | AK State Office Chief Cadastral Surveyor. |
| | *Source: Public Law 108-452, 235 DM 1.1 A* | | | | | | | | | |
| 2650 | Approve all activities under the Agreement and Grant of Right-of -Way (ROW) for Trans Alaska Pipeline System necessary to carry out the Operations, Maintenance and Termination of the ROW. | | | | | | | X | | |
| | *Source: 613 DM 2 and 43 CFR 27* | | | | | | | | | |
| 2650 | Exercise the authority of the Secretary of the Interior under the Alaska National Interest Lands Conservation Act of December 2, 1980 (Public Law 96 -487, 94 Stat. 2371). This authority does not include authority granted to the Assistant Secretary, Indian Affairs, or the Assistant Secretary, Fish and Wildlife and Parks. | | | | | | | X | | |
| | *Source: 613 DM 2* | | | | | | | | | |
| 2710 | Assume all actions on public land sales up to 2,499 acres pursuant to Section 203 of the Federal Land Policy and Management Act (43 U.S.C. 1713). | | | | | | | X | | Sales of 2,500 acres or more must be approved by the Secretary and reviewed by Congress |
| | *Source: 235 DM 1.1 A* | | | | | | | | | |
| 2720 | Approve all actions relating to the conveyance of Federal owned mineral interests as provided in Section 209 of the Federal Land Policy and Management Act. (43 U.S.C. 1719). | | | | | | | X | | |
| | *Source: Section 209, FLPMA and 43 CFR 2720* | | | | | | | | | |
| 2740 | Issue transfers and change of use documents. | | | | | | | X | X | |
| | *Source: 43 CFR 2740* | | | | | | | | | |
| 2740 | Approve all actions with respect to conveyances for recreation and public purposes to Federal, State and local Government units and nonprofit associations and corporations. | | | | | | | X | X | |
| | *Source: 43 U.S.C. 869-4, as amended and Section 212 FLPMA.* | | | | | | | | | |
| 2760 | Approves townsite public reserve on reclamation project lands. Patent issuance actions, only. | | | | | | | X | | |
| | *Source: 235 DM 1.1 A* | | | | | | | | | |
| 2800 | Determine cost recovery fees for processing and monitoring a ROW application or grant (except for reduction or waiver of cost recovery fees for hardship). | | | | | | | X | | Cannot be redelegated |
| | *Source: 43 CFR 2800 (Title V of FLPMA)* | | | | | | | | | |
| 2800 | Reduce or waive cost recovery fees for processing and monitoring a ROW application or grant because of hardship. | | | | | | | X | | Cannot be redelegated |
| | *Source: 43 CFR 2800 (Title V of FLPMA)* | | | | | | | | | |

**2000-2999 LAND RESOURCE MANAGEMENT**

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 2800 | Approve all actions required for the granting and management of Rights-of-Way, including: | | | | | | | | | |
| | • Title V of the Federal Land Policy and Management Act (FLPMA). | | | | | | | | X | |
| | • Sec. 28 of the Minerals Leasing Act, as amended. | | | | | | | | X | |
| | • Appropriations under Title 23 of the Federal Highway Act. | | | | | | | X | | |
| | • Titles I and III of the Alaska National Interest Land Conservation Act. | | | | | | | X | | |
| | • Administration of grants issued under authorities repealed by Title VII of FLPMA. | | | | | | | | X | |
| | • Determinations of assertions under R.S. 2477. | | | | | | | X | | |
| | • Issuance of perpetual Right-of -Way grants. | | | | | | | | X | |
| | • Interstate Right-of -Way Grants and temporary use permits. | | | | | | | X | X | |
| | • Interdistrict Right-of -Way grants and temporary use permits. | | | | | | | X | | |
| | • Within District Right-of -Way grants. | | | | | | | X | X | |
| | • Departmental EEO Compliance Officer (Trans-Alaska Pipeline System (TAPS)). | | | | | | | X | | Alaska, BLM, EEO Officer. |
| | *Source: 613 DM 2* | | | | | | | | | |
| | • All activities under the Agreement and Grant of Right-of Way for TAPS necessary to carry out the Operations, Maintenance and Termination of the Rights-of -Way | | | | | | | | | Pipeline Office Authorized Officer (AO); supervised by SD |
| | Authority to amend or modify the Agreement and Grant of Right-of-Way | X | | | | | | | | |
| | *Source: 207 DM 2* | | | | | | | | | |
| 2800 | Determine the rental charge for land within the Right-of-Way boundary for grants under the Linear ROW Schedule (except for reduction or waiver of rent for hardship, or decision not to use Communication Use Rent Schedule). | | | | | | | X | X | |
| | *Source: Title V of FLPMA and 43 CFR 2880 (Sec. 28 of the MLA)* | | | | | | | | | |
| 2800 | Reduction or waiver of rent for hardship, or decision not to use Communication Use Rent Schedule to determine rental charge. | | | | | | | X | | Cannot be redelegated |
| | *Source: Title V of FLPMA* | | | | | | | | | |
| 2800 | Approve cost-share and road-use agreement - consummate agreements for the construction and use of roads on land owned or controlled by the parties involved and the sharing of construction cost. | | | | | | | X | X | |
| | *Source: Section 502(a) of FLPMA* | | | | | | | | | |
| 2800 | Approve site-specific proposals under terms of each cost-share and road-use agreement. | | | | | | | X | X | |
| | *Source: Section 502 (a), FLPMA* | | | | | | | | | |
| 2800 | Require user(s) of roads or trails to maintain them on a pro-rata basis or to accept funds to provide for maintenance. Expend these deposited funds for the maintenance of any road or trail under the BLM jurisdiction. | | | | | | | X | X | |
| | *Source: 43 U.S.C. 1382.* | | | | | | | | | |
| 2800 | Approve all actions pertaining to the granting and management of rights-of-way issued for power project facilities developed after 1992, located on the BLM administered lands and licensed by Federal Energy Regulatory Commission (FERC). | | | | | | | X | | |
| | *Source: Title 5 FLPMA; 43 CFR 2800* | | | | | | | | | |
| 2810 | Designate lead District for multi-district authorizations | | | | | | | X | | |
| | Designate lead State for interstate authorizations | | | X | X | | X | | | |
| | *Source: 43 CFR 2800; Tite 5 FLPMA Section 28 of MLA* | | | | | | | | | |
| | Rights-of -Way and Road Use Agreements (Timber Management only, | | | | | | | X | X | |
| | *Source: 43 CFR 28 12* | | | | | | | | | |
| | Approve permits and agreements. Consummate reciprocal permits and agreements for the construction and use of roads on lands owned or controlled by the parties involved and the sharing of construction costs. | | | | | | | X | X | |
| | *Source: 43 CFR 28 12* | | | | | | | | | |
| | Assume actions under the terms of reciprocal permits and agreements approving site specific proposals under the terms of each permit and agreement. | | | | | | | X | X | |
| | *Source: 43 CFR 2807* | | | | | | | | | |
| 2911 | Approve and issue Airport Leases. All actions. | | | | | | | X | X | |
| | *Source: 43 CFR 2911* | | | | | | | | | |

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| **2000-2999 LAND RESOURCE MANAGEMENT** | | | | | | | | | | |
| 2912 | Accept real estate appraisal services for purposes of setting minimum bid values, offer of market value, rents, and recommendations regarding disputes. | | | | | | | X | X | Real Estate appraisals are prepared by the US Department of the Interior, Valuation Services. |
| | *Source: (IM No. 2004-190)* | | | | | | | | | |
| 2912, 2740 | Approve Recreation and Public Purpose Act Leases. | | | | | | | X | X | |
| | *Source: See 43 CFR 2740, 2912* | | | | | | | | | |
| 2916 | Approve Alaska Fur Farm Leases. All actions. (Under the Act of July 3, 1926, Alaska only). | | | | | | | X | | |
| | *Source: 43 CFR 2916* | | | | | | | | | |
| 2920 | Approve leases, permits and easements. All actions. | | | | | | | X | X | |
| | • Use authorizations for recreation related commercial leases. | | | | | | | X | X | |
| | *Source: Section 302, FLPMA* | | | | | | | | | |
| 2930 | The Federal Lands Recreation Enhancement Act (Public Law 108.447): | | | | | | | | | |
| | • Approve Recreation Fee Site communication, marketing, and business plan. | | | | | | | X | | |
| | • Submit proposal for Recreation Fee Sites and fee increases for Recreation Resource Advisory Committee review. | | | | | | | X | | |
| | • Approve Recreation Fee Sites and Fee Increases. | | | | | | | X | | |
| | • Prepare the Triennial Recreation Fee Project Report to Congress. | | X | | | | | | | |
| 2932 | Establish the conditions where special recreation permits are required for use of special areas. | | | | | | | X | | |
| | *Source: 43 CFR 2932.13* | | | | | | | | | |
| 2932 | Accept Special Recreation Permit Application earlier than 180 days prior to use. | | | | | | | X | | |
| | *Source: 43 CFR 2932.22* | | | | | | | | | |
| 2932 | Approve maximum time by which Special Recreation Permit applications will be accepted. | | | | | | | X | | |
| | *Source: 43 CFR 2932.22* | | | | | | | | | |
| 2932 | Approve issuing and administration of Special Recreation Permits. | | | | | | | X | | |
| | *Source: 43 CFR 2932.26* | | | | | | | | | |
| 2932 | Establish fees, including minimum annual fees, for Special Recreation Permits for commercail activities, organizaed group activities or events, and competitive events. | | | X | | | | | | |
| | *Source: 43 CFR 2932.31 (c).* | | | | | | | | | |
| | Establish and maintain fees for all other Special Recreation Permits. | | | | | | | X | | |
| | *Source: 43 CFR 2932.31 (d)* | | | | | | | | | |
| 2933 | Approve issuing and administration of Recreation Use Permits. | | | | | | | X | | |
| | *Source: 43 CFR 2933* | | | | | | | | | |

| 3000-3099 MINERALS MANAGEMENT 3100-3199 OIL AND GAS LEASING | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | |
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 3000 | Classify Mineral Lands. | | | | | | | X | | |
| | *Source: CFR 2400-2470* | | | | | | | | | |
| | Approve Mineral Land classification standards. | | | X | | | | | | |
| | *Source: 43 USC 31* | | | | | | | | | |
| | Act on protests and appeals. | | | | | | | X | | |
| | *Source: 43 CFR 4.* | | | | | | | | | |
| 3060 | Prepare Mineral Reports, including Fair Market Value Determinations. | | | | | | | X | | FMV determinatioins of mineral materials disposals of 1 million cubic yards or more require technical review by the US DOI, Office of Valuation Services. |
| | *Source: H-3600-2* | | | | | | | | | |
| 3100 | Act on oil and gas leases. | | | | | | | X | | |
| | *Sources: Act of February 25, 1920 (30 U.S.C. 181, et seq.), as amended and supplemented, the Act of August 7, 1947 (30 U.S.C. 351-359), as amended, the Act of May 21, 1930 (30 U.S.C. 301-305), the Attorney General's Opinion of April 2, 1941 (Vol. 40 Op. Atty. Gen. 41)and other statutory authorities provided in 43 CFR 3100.0-3.* | | | | | | | | | |
| | Execute drainage agreements. | | | | | | | X | | |
| | *Source: 43 CFR 3100.2-1* | | | | | | | | | |
| 3100, 3162 | Authorize payment of compensatory royalty. | | | | | | | X | | |
| | *Source: 43 CFR 3100.2-2 and 3162.2* | | | | | | | | | |
| 3101, 3162 | Require reasonable measures to minimize adverse impacts to other resource values within listed specifications. | | | | | | | X | | |
| | *Source: 43 CFR 3101.1-2 and 3162.2* | | | | | | | | | |
| 3103 | Approve royalty rate reductions. | | | | | | | X | | WO Concurrence, - Cannot be re-delegated. |
| | *Source: 43 CFR 3103.4* | | | | | | | | | |
| | Approve suspensions of operations and/or production. | | | | | | | X | | |
| | *Source: 43 CFR 3103.4* | | | | | | | | | |
| 3104, 3474 | Approve bonds. | | | | | | | X | | |
| | *Source: 43 CFR 3474* | | | | | | | | | |
| 3104 | Increase bond amounts. | | | | | | | X | | |
| | *Source: 43 CFR 3104.5* | | | | | | | | | |
| | Terminate period of bond liability. | | | | | | | X | | |
| | *Source: 43 CFR 3104.8* | | | | | | | | | |
| 3105 | Approve combinations for joint operations or for transportation of oil applications. | | | | | | | X | | |
| | *Source: 43 CFR 3105.4* | | | | | | | | | |
| | Approve subsurface storage agreements and related activities. | | | | | | | X | | |
| | *Source: 43 CFR 3105.5* | | | | | | | | | |
| 3106 | Approve general transfers. | | | | | | | X | | |
| | *Source: 43 CFR 3106.1* | | | | | | | | | |
| 3107 | Approve diligent drilling extensions. | | | | | | | X | | |
| | *Source: BLM Manual 3107* | | | | | | | | | |
| | Make Natural Gas Policy Act determination recommendations to Department of Energy. | | | | | | | X | | |
| | *Source: 18 CFR 274.501* | | | | | | | | | |
| | Issue determinations that leases may be extended due to drilling operations. | | | | | | | X | | |
| | *Source: 43 CFR 3107.1* | | | | | | | | | |
| | Issue determinations that leases in their extended term are considered either capable or no longer capable of production in paying quantities. | | | | | | | X | | |
| | *Source: 43 CFR 3107.2* | | | | | | | | | |
| | Issue order to place well in production. | | | | | | | X | | |
| | *Source: 43 CFR 3107.2-3* | | | | | | | | | |
| 3108 | Assume action on lease relinquishments. | | | | | | | X | | |
| | *Source: 43 CFR 3108.1* | | | | | | | | | |
| | Assume action on lease termination and reinstatements. | | | | | | | X | | |
| | *Source: 43 CFR 3108.2* | | | | | | | | | |
| | Assume action to cancel leases for noncompliance. | | | | | | | X | | |
| | *Source: 43 CFR 3108 .3* | | | | | | | | | |

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| | **3000-3099 MINERALS MANAGEMENT<br>3100-3199 OIL AND GAS LEASING** | | | | | | | | | |
| 3130 | Approve all action on oil and gas leases in the National Petroleum Reserve in Alaska (NPRA) pursuant to the Department of the Interior Appropriations Act, Fiscal Year 1981. | | | | | | | X | | Alaska State Director |
| | Approve all actions and conduct all studies necessary to provide the congressionally-mandated protections to NPRA special areas as discussed in the Naval Petroleum Reserves Production Act of 1976. | | | | | | | X | | Alaska State Director - Cannot be re-delegated. |
| | *Source: 43 CFR 3130, 42 U.S.C. 6504, 94 Statute 2957, and Record of Decision 1/11/2006* | | | | | | | | | |
| | Approve all actions and conduct all studies involved in any cooperative planning for financing and permitting of a pipeline or pipelines to transport NPRA hydrocarbons as authorized in the Naval Petroleum Reserves Production Act of 1976. | | | | | | | X | | Alaska State Director - Cannot be re-delegated. |
| | *Source: 43 CFR 3130 and 42 U.S.C. 6501* | | | | | | | | | |
| 3140, 3141 | Approve Tar Sands plan of operations. | | | | | | | X | | |
| | Approve Tar Sands hydrocarbon lease. | | | | | | | X | | |
| | *Source: 43 CFR 3141* | | | | | | | | | |
| 3152 | Act on oil and gas geophysical exploration permits. | | | | | | | X | | |
| | *Source: 432 CFR 3152* | | | | | | | | | |
| 3160 | Approve applications for permit to drill for oil and gas in potash area in New Mexico only. | | | | | | | X | | New Mexico State Director - Cannot be re-delegated. |
| | *Source: 43 CFR 3160* | | | | | | | | | |
| 3161 | Approve unitization, communitization, gas storage and other contracts for Federal lands. | | | | | | | X | | |
| | *Source: 43 CFR 3161* | | | | | | | | | |
| 3162, 3251, 3261 | Approve Geothermal plans of: | | | | | | | | | |
| | • Exploration off lease. | | | | | | | X | | |
| | • Exploration on lease. | | | | | | | X | | |
| | *Source: 43 CFR 3162.7-2, 43 CFR 3251.13 and 43 CFR 3261.20* | | | | | | | | | |
| 3162 | Monitor drilling obligations. | | | | | | | X | | |
| | Monitor producing obligations. | | | | | | | X | | |
| | *Source: 43 CFR 3162* | | | | | | | | | |
| | Make drainage determinations and require operators to protect Federal and Indian lands from drainage, including the payment of compensatory royalty. | | | | | | | X | | |
| | *Source: 43 CFR 3162* | | | | | | | | | |
| | Make diligence determinations to assure diligent development of producing Indian leases. | | | | | | | X | | |
| | *Source: 43 CFR 3162* | | | | | | | | | |
| | Approve drilling applications and plans. | | | | | | | X | | |
| | *Source: 43 CFR 3162.3-1* | | | | | | | | | |
| | Approve subsequent well operations (reenter, workover, production facilities plug and abandonment). | | | | | | | X | | |
| | *Source: 43 CFR 3162.3-2* | | | | | | | | | |
| | Approve additional surface disturbance. | | | | | | | X | | |
| | *Source: 43 CFR 3162.3-3* | | | | | | | | | |
| | Approve well abandonment. | | | | | | | X | | |
| | *Source: 43 CFR 3162.3-4* | | | | | | | | | |
| | May require lease records. | | | | | | | X | | |
| | *Source: 43 CFR 3162.4-1* | | | | | | | | | |
| | Require samples, tests, and surveys. | | | | | | | X | | |
| | *Source: 43 CFR 3162.4-2* | | | | | | | | | |
| | Approve method of water disposal. | | | | | | | X | | |
| | *Source: 43 CFR 3162.5* | | | | | | | | | |
| | Sets standards for disposition of production, including: | | | | | | | | | |
| | • Approve surface commingling between leases; | | | | | | | X | | |
| | • Approve oil and gas measurement devices; | | | | | | | X | | |
| | • Approve off-lease storage and/or measurement; and | | | | | | | X | | |
| | • Approve applications for venting of produced gas. | | | | | | | X | | |
| | *Source: 43 CFR 3162.7* | | | | | | | | | |
| | Stop and inspect motor vehicles carrying oil from Federal or Indian Leases. | | | | | | | X | | |
| | *Source: 43 CFR 3162.7* | | | | | | | | | |
| | Determine commercially-productive wells for variable royalty rate leases. | | | | | | | X | | |
| | *Source: 43 CFR 3162.7-4* | | | | | | | | | |
| | Approve variances from minimum site security standards. | | | | | | | X | | |
| | *Source: 43 CFR 3162.7-5* | | | | | | | | | |
| | Oil or gas production verification. | | | | | | | X | | |
| | *Source: 43 CFR 3162.7-5/3192.2-3* | | | | | | | | | |

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| **3000-3099 MINERALS MANAGEMENT<br>3100-3199 OIL AND GAS LEASING** | | | | | | | | | | |
| 3163 | Issue incidents of noncompliance. | | | | | | | X | | |
| | Shut-in operations or perform operations for compliance. | | | | | | | X | | |
| | *Source: 43 CFR 3163.1* | | | | | | | | | |
| | Determine and charge assessments. | | | | | | | X | | |
| | *Source: 43 CFR 3163.1* | | | | | | | | | |
| | Determine and levy civil penalties. | | | | | | | X | | |
| | *Source: 43 CFR 3163.2* | | | | | | | | | |
| | Compromise or reduce civil penalties. | | | | | | | X | | Cannot be re-delegated. |
| | *Source: 43 CFR 3163.2 (h)* | | | | | | | | | |
| | Bring civil action. | | | | | | | | | Attorney General of U.S. or designee. |
| | *Source: 43 CFR 3163.6* | | | | | | | | | |
| 3164 | Issue Onshore Oil and Gas Orders. | | | X | | | | | | |
| | *Source: 43 CFR 3164.1* | | | | | | | | | |
| | Issue Notice to Lessees. | | | | | | | X | | |
| | *Source: 43 CFR 3164.2* | | | | | | | | | |
| 3165 | Act on requests for administrative review. | | | | | | | X | | |
| | *Source: 43 CFR 3165.3* | | | | | | | | | |
| 3180 | Approve all actions associated with fluid mineral unit agreements, including: | | | | | | | | | |
| | • Make paying quantities determinations under approved units. | | | | | | | X | X | |
| | • Designate logical areas for unit agreement. | | | | | | | X | | |
| | • Approve successor unit operator. | | | | | | | X | | |
| | • Approve unit agreements. | | | | | | | X | | |
| | • Approve expansion/contraction of unit area. | | | | | | | X | | |
| | • Approve participating area and modifications. | | | | | | | X | | |
| | • Approve unit plan of development. | | | | | | | X | | |
| | *Source: 43 CFR 3180* | | | | | | | | | |
| 3191 | Grant delegation of inspection and enforcement authority to States. | | | X | | | | | | |
| | *Source: 43 CFR 3191.1* | | | | | | | | | |
| | Sign letter of authorization and issue special identification cards to qualified Federal Oil and Gas inspectors and State and Indian tribal inspectors working under cooperative agreements. | | | | | | | X | | |
| | *Source: FOGRMA Section 101(b) (1) and 108(a)&(b)* | | | | | | | | | |
| | Authorize comprehensive inspection system and procedures to inspect oil and gas lease sites. (30 USC 1735) | | | X | | | | | | |
| | *Source: FOGRMA Section 101 (a)&(b)(l) and 43 CFR 3191.2 3191.1-3* | | | | | | | | | |
| | Authorize training program to assure that oil and gas inspectors are trained in methods and techniques of inspection. | | | | X | | | | | |
| | *Source: FOGRMA Section 101 (b) (2) and 43 CFR 3191.2* | | | | | | | | | |
| | Approve entering into agreements with Indian tribes for inspection of oil and gas producing operations. | | | | | | | X | | |
| | *Source: FOGRMA Section 202 (a) and 43 CFR 3191.2* | | | | | | | | | |
| | Require affidavits, administer oaths, and require testimony and materials by subpoena related to oil and gas theft investigations. | | | | X* | | | | | *AD - OLES |
| | *Source: FOGRMA 30 U.S.C. 1717 and 43 CFR 3191.2* | | | | | | | | | |
| | Establish minimum standards to be used by a State carrying out activities established in a delegation. | | | | | | | X | | |
| | *Source: 43 CFR 3191.4* | | | | | | | | | |

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| | **3200-3299 GEOTHERMAL RESOURCES LEASING** | | | | | | | | | |
| 3200 | Act on matters involving Geothermal resources leases pursuant to the Act of December 24, 1970 (84 Stat. 1566, 30 U.S.C. 1001 through 1025and 43 CFR 3200). | | | | | | | X | | |
| | *Source: 43 CFR 3200* | | | | | | | | | |
| 3201, 3203 | Identify other lands subject to competitive leasing for Geothermal resources. | | | | | | | X | X | |
| | *Source: 43 CFR 3203.11* | | | | | | | | | |
| 3207 | Act on additional term requests. | | | | | | | X | | |
| | *Source: 43 CFR 3207.10* | | | | | | | | | |
| 3207 | Act on lease extension requests. | | | | | | | X | | |
| | *Source: 43 CFR 3207.11, 43 CFR 3207.12* | | | | | | | | | |
| 3207, 3212 | Issue determinations that leases in extended term are considered no longer capable of production in paying quantities. | | | | | | | X | | |
| | *Source: 43 CFR 3207.15, 43 CFR 3212.15* | | | | | | | | | |
| 3210 | Make drainage determinations and require operators to protect Federal and Indian lands from drainage, including payments of compensatory royalty. | | | | | | | X | | |
| | *Source: 43 CFR 3210.16. 43 CFR 3210.17* | | | | | | | | | |
| 3212 | Approve royalty rate reductions. | | | | | | | X | | |
| | *Source: 43 CFR 3212.16* | | | | | | | | | |
| | Approve suspensions of operations and production. | | | | | | | X | | |
| | *Source: 43 CFR 3212.11* | | | | | | | | | |
| 3214, 3250, 3261, 3271 | Bonding. | | | | | | | X | | |
| | *Source: 43 CFR 3214, 43 CFR 3251, 43 CFR 3261.18, 43 CFR 3271.12, 43 CFR 3271.19* | | | | | | | | | |
| 3217 | Approve communitization agreements. | | | | | | | X | X | |
| | *Source: 43 CFR 3217.13* | | | | | | | | | |
| 3250 | Approve exploration operations. | | | | | | | X | | |
| | *Source: 43 CFR 3250* | | | | | | | | | |
| 3251 | Approve Notice of Intent and Permit to Conduct. | | | | | | | X | | |
| | *Source: 43 CFR 3251* | | | | | | | | | |
| 3256 | Variances to Exploration. | | | | | | | X | | |
| 3260 | Issue Notice to Lessees. | | | | | | | X | X | |
| | *Source: 43 CFR 3260.12* | | | | | | | | | |
| | Issue Geothermal Resource Operational Order. | | | | X | | | | | |
| | *Source: 43 CFR 3260.12* | | | | | | | | | |
| 3261 | Approve industry operations to test wells. | | | | | | | X | | |
| | *Source: 43 CFR 3261.14* | | | | | | | | | |
| 3261 | Approve industry Geothermal drilling permit. | | | | | | | X | | |
| | *Source: 43 CFR 3261.17* | | | | | | | | | |
| | Approve variances to orders. | | | | | | | X | | |
| | *Source: 43 CFR 3261.10* | | | | | | | | | |
| 3261, 3262 | Approve subsequent well operations to: | | | | | | | | | |
| | • Re-enter. | | | | | | | X | | |
| | • Workover. | | | | | | | X | | |
| | • Construct production facilities. | | | | | | | X | | |
| | • Plug and abandon. | | | | | | | X | | |
| | *Source: 43 CFR 3261.22* | | | | | | | | | |
| 3262 | Approve well spacing. | | | | | | | X | | |
| | *Source: 43 CFR 3262.13* | | | | | | | | | |
| 3263, 3264 | Approve plugging and abandonment of wells. | | | | | | | X | | |
| | *Source: 43 CFR 3263.12, 3264.12* | | | | | | | | | |
| 3263 | Authorize releasing abandoned wells for production of water. | | | | | | | X | | |
| | *Source: 43 CFR 3263.15* | | | | | | | | | |
| 3265 | Give Notice of Noncompliance. | | | | | | | X | X | |
| | *Source: 43 CFR 3265.12* | | | | | | | | | |
| | Shut down operations. | | | | | | | X | X | |
| | *Source: 43 CFR 3265.12* | | | | | | | | | |
| 3272 | Approve plan of utilization. | | | | | | | X | | |
| | *Source: 43 CFR 3272* | | | | | | | | | |
| | Approve Geothermal plan of baseline data collection. | | | | | | | X | | |
| | *Source: 43 CFR 3272.13* | | | | | | | | | |
| | Approve utilization permit. | | | | | | | X | | |
| | *Source: 43 CFR 3273.13* | | | | | | | | | |
| | Approve Facility Construction Permit. | | | | | | | X | | |
| | *Source: 43 CFR 3272.14* | | | | | | | | | |
| 3273 | Approve site license applications for utilization of Geothermal resources. | | | | | | | X | | |
| | *Source: 43 CFR 3273* | | | | | | | | | |

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 3200-3299 GEOTHERMAL RESOURCES LEASING | | | | | | | | | | |
| 3274 | Approve Commercial Use Permit. | | | | | | | X | | |
| | *Source: 43 CFR 3274* | | | | | | | | | |
| | Approve Geothermal metering systems. | | | | | | | X | | |
| | *Source: 43 CFR 3274.12* | | | | | | | | | |
| 3280 | Approve all actions associated with fluid mineral unit agreements. | | | | | | | X | | |
| | *Source: 43 CFR 3280* | | | | | | | | | |
| 3275 | Approve surface commingling between leases. | | | | | | | X | | |
| | *Source: 43 CFR 3275.19* | | | | | | | | | |
| 3280 | Approve all actions associated with Geothermal unit agreements. | | | | | | | X | | |
| | *Source: 43 CFR 3280* | | | | | | | | | |
| 3281 | Designate logical area for unit agreements. | | | | | | | X | | |
| | *Source: 43 CFR 3281.6* | | | | | | | | | |
| 3283 | Approve successor unit operator. | | | | | | | X | | |
| | *Source: 43 CFR 3283.7* | | | | | | | | | |
| 3282 | Make commercial well determinations under approved units. | | | | | | | X | | |
| | *Source: 43 CFR 3282.1* | | | | | | | | | |

## Appendix 12 - 3400-3499

| Subject Code Or Regulation | Authority/ Action | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | **3400-3499 COAL MANAGEMENT** | | | | | | | | | |
| | | **AUTHORITY DELEGATED TO** | | | | | | | | |
| | | **DEPARTMENT** | | **BLM WO OFFICIALS** | | | | **BLM FIELD OFFICIALS** | | |
| 3400 | Act on coal leases, licenses and exchanges (43 CFR 3400-3453). | | | | | | | X | | |
| | *Source: 43 CFR 3400* | | | | | | | | | |
| 3410 | Assume all necessary action to process and approve exploration licenses. | | | | | | | X | | |
| | *Source: 43 CFR 3410.3* | | | | | | | | | |
| 3420 | Approve regional coal leasing levels. | | X | | | | | | | |
| | *Source: 43 CFR 3420.2(d).* | | | | | | | | | |
| | Approve preliminary tract delineations. | | | | | | | | | Chair, WY Regional Coal Team. |
| | *Source: 43 CFR 3420.3* | | | | | | | | | |
| | Approve regional tract ranking, selection and scheduling. | | | | | | | | | Chair, WY Regional Coal Team. |
| | *Source: 43 CFR 3420.3-4* | | | | | | | | | |
| | Conduct and approve final consultation with other Federal and State agencies and Indian tribes on the proposed regional coal lease sale schedule. | | X | | | | | | | |
| | *Source: 43 CFR 3420.4* | | | | | | | | | |
| | Adopt final regional coal lease sale schedule. | X | | | | | | | | |
| | *Source: 43 CFR 3420.5* | | | | | | | | | |
| 3422 | Approve and execute competitive coal leases in coal production regions. | | | | | | | X | | |
| | *Source: 43 CFR 3422.4* | | | | | | | | | |
| 3425 | Approve applications for coal lease sales under the emergency leasing criteria. | | | | | | | X | | |
| | *Source: 43 CFR 3425.1-4* | | | | | | | | | |
| 3425 | Approve applications for coal lease sales outside coal production regions or within eastern coal production regions not scheduled for activity planning. | | | | | | | X | | |
| | *Source: 43 CFR 3425.1-5* | | | | | | | | | |
| 3430 | Approve issuance of coal preference right leases. | | | | | | | X | | |
| | *Source: 43 CFR 3430* | | | | | | | | | |
| | Approve Preference Right Lease Application cost estimate document and record of decision. | | | | | | | X | | |
| | *Source: 43 CFR 3430.4-3* | | | | | | | | | |
| 3431 | Approve negotiated sales of Rights-of -Way. | | | | | | | X | | |
| | *Source: 43 CFR 3431* | | | | | | | | | |
| 3432 | Approve coal lease modifications. | | | | | | | X | | |
| | *Source: 43 CFR 3432* | | | | | | | | | |
| 3435 | Approve coal lease exchanges. | | | | | | | X | | |
| | *Source: 43 CFR 3435* | | | | | | | | | |
| 3436 | Approve Alluvial Valley Floor coal lease and coal land exchanges. | | | | | | | X | | |
| | *Source: 43 CFR 3431* | | | | | | | | | |
| 3440 | Approve licenses to mine coal. | | | | | | | X | | |
| | *Source: 43 CFR 3440* | | | | | | | | | |
| 3451 | Approve coal lease readjustments. | | | | | | | X | | State Director - Cannot be re-delegated. |
| | *Source: 43 CFR 3451* | | | | | | | | | |
| 3452 | Cancel, terminate or accept coal lease relinquishments. | | | | | | | X | | State Director - Cannot be re-delegated. |
| | *Source: 43 CFR 3452* | | | | | | | | | |
| 3453 | Approve coal lease transfers. | | | | | | | X | | State Director - Cannot be re-delegated. |
| | *Source: 43 CFR 3453* | | | | | | | | | |
| 3461 | Approve lands as unsuitable for surface mining as a result of application of unsuitability criteria. | | | | | | | X | | |
| | Respond to Office of Surface Mining on Petition to Declare Lands Unsuitable for Mining. | | | | | | | X | | |
| | *Source: 43 CFR 3461* | | | | | | | | | |
| 3472, 3502 | Determine if lessees meet qualification requirements. | | | | | | | X | | |
| | *Source: 43 CFR 3472, 3502* | | | | | | | | | |
| 3473 | Prescribe rents and royalties. | | | | | | | X | | |
| | *Source: 43 CFR 3473* | | | | | | | | | |
| 3480 | Approve maximum economic recovery. | | | | | | | X | | |
| | *Source: 43 CFR 3480.0-5 (21)* | | | | | | | | | |
| | Approve the stipulations for licenses, permits or leases on Indian lands. | | | | | | | X | | |
| | *Source: 43 CFR 3480.0-6* | | | | | | | | | |
| 3480, 3590 | Issue General Mining Orders. | | | X | | | | | | |
| | *Source: 43 CFR 3480.0-6 (12), 3590* | | | | | | | | | |
| 3482 | Approve exploration plans and modifications to a lease or exploration license. | | | | | | | X | | |
| | *Source: 43 CFR 3482 .2(1)* | | | | | | | | | |
| | Approve Resource Recovery and Protection Plans and modifications on Federal land. | | | | | | | X | | |
| | *Source: 43 CFR 3482 .2(2)* | | | | | | | | | |

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| **3400-3499 COAL MANAGEMENT** | | | | | | | | | | |
| 3483 | Approve commercial quantities and monitor diligent development and continued operation. | | | | | | | X | | |
| | *Source: 43 CFR 3483.1* | | | | | | | | | |
| | Terminate leases or initiate cancellation of leases. | | | | | | | X | | State Director - Cannot be re-delegated. |
| | *Source: 43 CFR 3483.2* | | | | | | | | | |
| | Approve suspensions. | | | | | | | X | | State Director - Cannot be re-delegated. |
| | *Source: 43 CFR 3483.3* | | | | | | | | | |
| | Approve advance royalty payments. | | | | | | | X | | |
| | *Source: 43 CFR 3483.4* | | | | | | | | | |
| 3484 | Approve temporary or final abandonment with respect to the coal resources for all or part of a mine or deposit. | | | | | | | X | | |
| | *Source: 43 CFR 3484.2* | | | | | | | | | |
| 3485 | Approve waiver, suspension, or reduction of the rental or royalty on producing leases. | | | | | | | X | | State Director - Cannot be re-delegated. |
| | *Source: 43 CFR 3485.2* | | | | | | | | | |
| | Concurrence with SD decision and conflict resolutions. | | | | X | | | | | The BLM AD is being delegated the authority of the Director to concur with SD decision and conflict resolution procedures as provided in MS-3485, Section .04 A. |
| | *Source: 43 CFR 3485.2* | | | | | | | | | |
| 3486 | Authorize inspections. | | | | | | | X | | |
| | *Source: 43 CFR 3486.1* | | | | | | | | | |
| | Issue notices of noncompliance with regulations and license or lease terms and provisions of the Resource Recovery and Protection Plan. | | | | | | | X | | |
| | *Source: 43 CFR 3486.3* | | | | | | | | | |
| 3487 | Approve Logical Mining Units and Logical Mining Units Modifications. | | | | | | | X | | State Director - Cannot be re-delegated. |
| | *Source: 43 CFR 3487.1* | | | | | | | | | |

**3500-3599 LEASING OF SOLID MINERALS OTHER THAN COAL AND OIL SHALE**
**3600-3699 MINERAL MATERIALS DISPOSAL**
**3700-3799 MULTIPLE USE; MINING***
**3800-3899 MINING CLAIMS UNDER THE GENERAL MINING LAWS**
**3900-3999 OIL SHALE MANAGEMENT**

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO: DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 3500, 3501 | Approve all action on matters related to the noncompetitive and competitive leasing of Phosphate, Sodium, Potassium, Sulphur (in Louisiana and New Mexico and Acquired Lands), "Gilsonite" (including all vein-type Solid Hydrocarbons) and Hardrock Minerals. | | | | | | | X | | |
| | *Source: 43 CFR 3500, 3501* | | | | | | | | | |
| 3500-3517 | Approve all steps necessary for complete adjudication of applications submitted for non-energy permits and leases. | | | | | | | X | | |
| | *Source: 43 CFR 3500-3517, 3501.1* | | | | | | | | | |
| 3501, 3580, 3582 | Approve all action on matters related to leasing of minerals in the following Special Leasing Areas: | | | | | | | | | |
| | • Gold, Silver, or Quicksilver in confirmed private land grants (43 CFR 3581 and 3578.4). | | | | | | | X | | |
| | • National Park Service Areas (43 CFR 3582): | | | | | | | X | | |
| | • Lake Mead National Recreation Area. | | | | | | | X | | |
| | • Whiskeytown unit of the Whiskeytown-Shasta-Trinity National Recreation Area. | | | | | | | X | | |
| | • Glen Canyon National Recreation Area. | | | | | | | X | | |
| | • Shasta and Trinity units of the Whiskeytown-Shasta-Trinity National Recreational Area (43 CFR 3583). | | | | | | | X | | |
| | • Reserved minerals in lands patented to the State of California for Park and other public purposes (43 CFR 3584). | | | | | | | X | | |
| | • White Mountains National Recreation Area, Alaska (43 CFR 3585). | | | | | | | X | | |
| | *Source: 43 CFR 3501* | | | | | | | | | |
| 3501 | Approve all actions on permits and leases for minerals pursuant to Sec. 402, Reorganization Plan No. 3 of 1946 (60 Stat. 1099), which transferred the functions of the Secretary of Agriculture to the Secretary of the Interior in certain Acquired Lands. | | | | | | | X | | |
| | *Source: 43 CFR 3501.1(b)(1)* | | | | | | | | | |
| 3503 | Approve all action on matters related to the competitive leasing of asphalt (Oklahoma). | | | | | | | X | | |
| | *Source: 43 CFR 3503.14* | | | | | | | | | |
| 3504 | Prescribe rents and royalties. | | | | | | | X | | |
| | *Source: 43 CFR 3504* | | | | | | | | | |
| 3504, 3505, 3506, 3512, 3515, 3522 | Approve all action matters related to issuance of prospecting permits and exploration licenses on Public Domain and Acquired Lands. | | | | | | | X | | |
| | *Source: 43 CFR 3504, 3505, 3506, 3512, 3515, 3522* | | | | | | | | | |
| 3507, 3508, 3510, 3511, 3513, 3515 | Approve all actions necessary to issue preference right and competitive leases of mineral lands and deposits on Public Domain and Acquired Lands. | | | | | | | X | | |
| | *Source: 43 CFR 3507, 3508, 3510, 3511, 3513, 3515* | | | | | | | | | |
| 3509 | Approve all actions on matters relating to fractional and future interest permits and leases on Public Domain and Acquired Lands. | | | | | | | X | | |
| | *Source: 43 CFR 3509* | | | | | | | | | |
| 3511, 3517, 3527 | Approve all actions required to issue use permits under appropriate terms and conditions. | | | | | | | X | | |
| | *Source: 43 CFR 3511, 3517, 3527* | | | | | | | | | |
| 3513 | Approve applications for waiver, suspension, or reduction of rental or minimum royalty or reduction of royalty. | | | | | | | X | | State Director - Cannot be re-delegated. With concurrence from AD 300, Energy, Minerals, and Realty Management. |
| | *Source: 43 CFR 3513* | | | | | | | | | |
| 3513 | Approve applications for suspensions of operations. | | | | | | | X | | State Director - Cannot be re-delegated. |
| | *Source: 43 CFR 3513* | | | | | | | | | |
| 3515, 3508 | Approve all actions on matters relating to mineral lease exchange. | | | | | | | X | | |
| | *Source: 43 CFR 3515* | | | | | | | | | |
| 3590 | Approve exploration and mining operations in accordance with the regulations. | | | | | | | X | | |
| | *Source: 43 CFR 3590.2* | | | | | | | | | |
| | Inspect and regulate prospecting, exploration testing, development, mining and processing operations. | | | | | | | X | | |
| | *Source: 43 CFR 3590.2 (b), (c), (d)* | | | | | | | | | |
| | Require operators to be in compliance with regulations, lease or permit terms and approved plans. | | | | | | | X | | |
| | Obtain and check records of production of minerals and verify production. | | | | | | | X | | |
| | Act on applications for suspension of operations or production. | | | | | | | X | | State Director - Cannot be re-delegated. |
| | Inspect and report on the cessation and abandonment of operations. | | | | | | | X | | |
| | Report to the agency having administrative jurisdiction any trespass involving removal of mineral deposits. | | | | | | | X | | |
| | Implement General Mining Orders and issue other orders, determinations, comments and approvals to implement or assure compliance with the 43 CFR 3590 operating regulations. | | | | | | | X | | |
| 3592, 3486 | Approve exploration plans, mining plans and major modifications on Federal and Indian lands. | | | | | | | X | X | |
| | *Source: 43 CFR 3592.1* | | | | | | | | | |
| 3592 | Receive certified maps of mining operations drawn to an acceptable scale. | | | | | | | X | | |
| | *Source: 43 CFR 3592.2* | | | | | | | | | |
| | Receive production maps which show all excavations in such a manner that production for any royalty reporting period can be accurately determined. | | | | | | | X | | |
| | *Source: 43 CFR 3592.3(a)* | | | | | | | | | |
| | Authorize surveys if operator fails to submit proper maps. | | | | | | | X | | |
| | *Source: 43 CFR 3592.3(b)* | | | | | | | | | |
| 3593 | Authorize the collection of logs, cores, samples, or cuttings for exploration or development drilling and approve conversion of any drill hole to surveillance wells. | | | | | | | X | | |
| | *Source: 43 CFR 3593.1(a),(c)* | | | | | | | | | |

**3500-3599 LEASING OF SOLID MINERALS OTHER THAN COAL AND OIL SHALE**
**3600-3699 MINERAL MATERIALS DISPOSAL**
**3700-3799 MULTIPLE USE; MINING***
**3800-3899 MINING CLAIMS UNDER THE GENERAL MINING LAWS**
**3900-3999 OIL SHALE MANAGEMENT**

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 3594 | Approve mining methods which will achieve ultimate maximum recovery of the resource and approve mining of isolated blocks or boundary pillars. | | | | | | | X | | |
| | *Source: 43 CFR 3594.1(a) 3594.2* | | | | | | | | | |
| 3595, 3596 | Approve methods of abandonment and waste disposal to ensure protection against mining hazards. | | | | | | | X | | |
| | *Source: 43 CFR 3595, 3596* | | | | | | | | | |
| 3597 | Authorize production verification to ensure that production allocations are reported accurately, making volumetric measurements or other determinations to verify production. | | | | | | | X | | |
| | *Source: 43 CFR 3597* | | | | | | | | | |
| 3598 | Conduct inspections to assure compliance with regulations, lease terms and conditions of plan approval. | | | | | | | X | | |
| | *Source: 43 CFR 3598.1* | | | | | | | | | |
| | Issue notices of noncompliance and Assume other enforcement actions as necessary for violations. | | | | | | | X | X | |
| | *Source: 43 CFR 3598.2-.4* | | | | | | | | | |
| 3600, 3630 | Approve all actions relating to any contract for the sale or disposal of mineral materials, including approvals, modifications and cancellations, designations, modifications and cancellations of community pits and common use areas and authorizations of exploration and sampling activities. | | | | | | | X | X | |
| | *Source?* | | | | | | | | | |
| | Approve designation, modification or cancellation of free use areas for petrified wood on lands under the jurisdiction of other Federal departments or agencies, other than the Department of Agriculture, with the consent of the other departments or agencies involved. | | | | | | | X | | |
| | Approve mineral material Fair Market Value evaluation reports. | | | | | | | X | | FMV determinations of mineral materials disposals of 1 million cubic yards or more require technical review by the US DOI, Office of Valuation Services. |
| | *Source: 43 CFR 3600, H-3600-2.* | | | | | | | | | |
| 3700-3746 | Approve all actions necessary under 43 CFR 3710 –Multiple Use, Mining. | | | | | | | X | | |
| | *Source: 43 CFR 3700-3746* | | | | | | | | | |
| 3715 | Assume necessary actions to implement Use and Occupancy Regulations. | | | | | | | X | X | |
| | *Source: 43 CFR 3715* | | | | | | | | | |
| 3800 except 3860 | Adjudicate all cases, perform mineral examinations, initiate mineral contest actions and accept conditional relinquishments under Public Law 108-452. | | | | | | | X | | Cannot be redelegated |
| | Approve letters, notices, and decisions. | | | | | | | X | | Cannot be redelegated |
| | *Source: 43 CFR 3830; H-3830-1* | | | | | | | | | |
| | Record and Adjudicate Stockraising Homestead Act (SRHA) Notice of Intent to Locate (NOITL). | | | | | | | X | | Cannot be redelegated |
| | Source: 43 CFR 3814; 235 DM 1.1K | | | | | | | | | |
| | Adverse claims, protests and conflicts | | | | | | | X | | Cannot be redelegated |
| | *Source: 43 CCFR 3870* | | | | | | | | | |
| 3802 | Assume all actions as necessary to approve Plan of Operation Wilderness Review Program. | | | | | | | X | X | |
| | *Source: 43 CFR 3802* | | | | | | | | | |
| 3809 | Assume all actions as necessary for Plans of Operation and Notices for the Surface Management Program, except for special regulatory state director responsibilities. | | | | | | | X | X | |
| | *Source: 43 CFR 3809; MS-3809, H-3809-1* | | | | | | | | | |
| | Conduct state Director Review | | | | | | | X | | |
| | *Source: 43 CFR 3809.804; MS-3809, H-3809-1* | | | | | | | | | |
| | Record and adjudicate financial guarantees | | | | | | | X | | |
| | *Source: 43 CFR 3809.500; H-3809-2* | | | | | | | | | |
| | *Federal/ State Agreements* | | | | | | | X | | Cannot be redelegated |
| | *Source: 34 CFR 3809.200; MS-3809, H-3809-1* | | | | | | | | | |
| 3860 | Adjudicate Mineral Patent Applications. | | | | | | | X | | Cannot be re-delegated. |
| | *Source: 43 CFR 3860; MS-3860* | | | | | | | | | |
| | *Sign Mineral Entry Final Certificates and Mineral Patents* | | | X | | | | | | Cannot be redelgated. Only Director may sign, not Deputy Director |
| | *Source: 43 CFR 3860 (209 DM 7)* | | | | | | | | | |
| 3900 | Approve all oil shale actions. | | | | | | | X | | |
| | *Source: 235 DM 1.1K* | | | | | | | | | |

| 4000-4099 RANGE MANAGEMENT<br>4100-4199 GRAZING ADMINISTRATION - EXCLUSIVE OF ALASKA<br>4200-4299 GRAZING ADMINISTRATION; ALASKA; LIVESTOCK<br>4300-4399 GRAZING ADMINISTRATION; ALASKA; REINDEER<br>400-4499 RANGELAND INVENTORY, MONITORING, AND EVALUATION<br>4700-4799 WILD FREE-ROAMING HORSE AND BURRO MANAGEMENT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | Notes |
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 4110 | Determine qualifications for grazing use of public lands. | | | | | | | X | X | |
| | *Source 43CFR 4110.1* | | | | | | | | | |
| | Determine base property. | | | | | | | X | X | |
| | *Source43 CFR 4110.2-1* | | | | | | | | | |
| | Specify permitted use. | | | | | | | X | X | |
| | *Source 43 CFR 4110.2-2* | | | | | | | | | |
| | Approve transfers and relinquishments of grazing preference. | | | | | | | X | X | |
| | *Source 43 CFR 4110.2-3* | | | | | | | | | |
| | Designate allotments for livestock grazing. | | | | | | | X | X | |
| | *Source 43 CFR 4110.22-4* | | | | | | | | | |
| | Change permitted use levels. | | | | | | | X | X | |
| | *Source 43 CFR 4110.3* | | | | | | | | | |
| 4110, 4120 | Close public lands to grazing use when needed: | | | | | | | | | |
| | • Permanent closure. | | | | | | | X | | Cannot be re-delegated. |
| | • Temporary closure. | | | | | | | X | X | |
| | *Source43 CFR 4110.3, 4110.4, 4120* | | | | | | | | | |
| 4110 | Assume grazing management actions that address changes in public land acreage. | | | | | | | X | | |
| | *Source43 DFR 4110.4* | | | | | | | | | |
| 4120 | Implement grazing management through allotment management plans resource activity plans and grazing systems. | | | | | | | X | X | |
| | *Source 43 DFR 4120.2* | | | | | | | | | |
| | Implement range improvements through permits and cooperative agreements and determine their value. Approve assignment of range improvement interest and maintenance responsibility. | | | | | | | X | X | |
| | *Source 43 CFR 4120.3* | | | | | | | | | |
| | Accept contributions for range improvements. | | | | | | | X | X | |
| | *Source43 CFR 4120.3-7* | | | | | | | | | |
| | Enter into Memorandum of Understanding or Cooperative Agreement to manage other agency lands. | | | X | | | | X | | |
| | *Source 43 CFR 4120.4* | | | | | | | | | |
| | Cooperate with State, county and Federal agencies in the administration of laws and regulations relating to livestock diseases, sanitation and noxious weeds. | | | X | | | | X | | |
| | *Source 43 CFR 4120.5-2* | | | | | | | | | |
| 4130 | Adjudicate conflicting applications. | | | | | | | X | X | |
| | *Source43 CFR 4130.1-2* | | | | | | | | | |
| | Issue, modify and renew grazing permits and leases and exchanges-of-use agreements. Specify numbers and kinds of livestock, periods of use, places of use and other grazing management terms and conditions in grazing permits and leases and exchanges-of-use agreements. | | | | | | | X | X | |
| | *Source 43 CFR 4130* | | | | | | | | | |
| | Collect and deposit fees for grazing use and approve refunds. | | | | | | | X | X | |
| | *Source 43 CFR 4230.8* | | | | | | | | | |
| 4150 | Issue notices of violations and other actions. | | | | | | | X | X | |
| | *Source43 CFR 4150* | | | | | | | | | |
| | Assume corrective and disciplinary actions as necessary on violations, initiating remedial actions to abate unauthorized grazing use as necessary, including livestock impoundment, accepting settlements. | | | | | | | X | X | |
| | *Source43 CFR 4150* | | | | | | | | | |
| | Issue order to impound unauthorized livestock. | | | | | | | X | X | |
| | *Source43 CFR 4150.4* | | | | | | | | | |
| | Issue order to sell impounded livestock (after consultation with the Director and Solicitor). | | | | | | | X | | Cannot be re-delegated. |
| | *Source 43 CFR 4150.4-3* | | | | | | | | | |
| 4160 | Issue proposed and final decisions on matters of grazing administration and management. | | | | | | | X | X | |
| | *Source43 CFR 4160* | | | | | | | | | |

**4000-4099 RANGE MANAGEMENT**
**4100-4199 GRAZING ADMINISTRATION - EXCLUSIVE OF ALASKA**
**4200-4299 GRAZING ADMINISTRATION; ALASKA; LIVESTOCK**
**4300-4399 GRAZING ADMINISTRATION; ALASKA; REINDEER**
**400-4499 RANGELAND INVENTORY, MONITORING, AND EVALUATION**
**4700-4799 WILD FREE-ROAMING HORSE AND BURRO MANAGEMENT**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4180 | Assume appropriate action to assure attainment of rangeland health fundamentals. | | | | | | | X | X | |
| | *Source 43 CFR 4180* | | | | | | | | | |
| | Develop regional standards and guidelines for grazing administration for Secretarial approval. | | | | | | | X | | Cannot be re-delegated |
| | *Source 43 CFR 4180.2* | | | | | | | | | |
| | Determine that grazing practices or levels of grazing use are significant factors in failing to achieve standards and conform to the guidelines. | | | | | | | X | X | |
| | *Source 43 CFR 4180.2* | | | | | | | | | |
| | Implement actions to make significant progress toward fulfillment of the standards and significant progress toward conformance with the guidelines. | | | | | | | X | X | |
| | *Source 43 CFR 4180.2* | | | | | | | | | |
| 4200 | Administer Livestock Grazing in Alaska. | | | | | | | X | X | |
| | *Source 43 CFR 4200* | | | | | | | | | |
| 4300 | Administer reindeer grazing in Alaska. | | | | | | | X | X | |
| | *Source 43 CFR 4300* | | | | | | | | | |
| 4700 | Authority to sign Bill of Sale for Wild Horses and Burros. | | | | | | | X | | Fiscal Year 2005 Omnibus Appropriations Act |
| | *Source: PL 108-447* | | | | | | | | | |
| 4710 | Establish Wild Horse and/or Burro Herd Management Areas. | | | | | | | X | | |
| | *Source: 43CFR 4710.3-1* | | | | | | | | | |
| | Designate Wild Horse and/or Burro ranges. | | | X | | | | | | |
| | *Source: 43 CFR 4710.3-2* | | | | | | | | | |
| | Close herd areas to grazing by domestic livestock. | | | | | | | X | | |
| | *Source:43 CFR 4710.5* | | | | | | | | | |
| | Establish conditions for removal of unauthorized livestock from areas occupied by Wild Horses and Burros. | | | | | | | X | | |
| | Sign Herd Management Area Plan. | | | | | | | | X | |
| | *Source: 43 CFR 4710.3-1 4710. 4-1* | | | | | | | | | |
| 4720 | Authorize the removal of excess Wild Horses and Burros from the public lands. | | | | | | | X | | |
| | *Source: 43 CFR 4720.1* | | | | | | | | | |
| | Remove strayed or excess animals from private lands. | | | | | | | X | | |
| | *Source: 43 CFR 4720.2-2* | | | | | | | | | |
| | Destroy old, sick and lame Wild Horses and Burros. | | | | | | | X | X | |
| | *Source:43 CFR 4730.1* | | | | | | | | | |
| 4740 | Direct the use of helicopters and motor vehicles in the management and transport of Wild Horses and Burros. | | | | | | | X | X | |
| | *Source: 43 CFR 4740.1 4740.2* | | | | | | | | | |
| 4750 | Make healthy excess Wild Horses and Burros available for private maintenance through adoption. | | | | | | | X | | |
| | *Source: 43 CFR 4750.1* | | | | | | | | | |
| | Approve applications for adoption of Wild Horses and Burros. | | | | | | | X | | |
| | *Source: 43 CFR 4750. 4-4* | | | | | | | | | |
| | Replace adopted Wild Horses and Burros that died within six months of adoption. | | | | | | | X | | |
| | *Source:43 CFR 4750. 4-4* | | | | | | | | | |
| | Waive adoption fees for otherwise unadoptable animals. | | | X | | | | | | |
| | *Source: 43 CFR 4750.4-2 (C) (1) (2)* | | | | | | | | | |
| | Approve adjustments in adoption fees for otherwise un-adoptable animals. | | | X | | | | X | | |
| | *Source: 43 CFR 4750.4-2 (C) (1) (2)* | | | | | | | | | |
| | Issue Certificates of Title to Wild Horses and Burros. | | | | | | | | X | |
| | *Source: 43 CFR 4750.5 (b)* | | | | | | | | | |
| 4760 | Verify the proper care and humane treatment of adopted Wild Horses and Burros for purposes of compliance with the Private Maintenance and Care Agreement. | | | | | | | X | | |
| | *Source: 43 CFR 4760.1 (b)* | | | | | | | | | |

**4000-4099 RANGE MANAGEMENT**
**4100-4199 GRAZING ADMINISTRATION - EXCLUSIVE OF ALASKA**
**4200-4299 GRAZING ADMINISTRATION; ALASKA; LIVESTOCK**
**4300-4399 GRAZING ADMINISTRATION; ALASKA; REINDEER**
**400-4499 RANGELAND INVENTORY, MONITORING, AND EVALUATION**
**4700-4799 WILD FREE-ROAMING HORSE AND BURRO MANAGEMENT**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4770 | Repossess adopted Wild Horses and Burros if the adopter fails to comply with the Private Maintenance and Care Agreement. | | | | | | | X | | |
| | *Source: 43 CFR 4770.3 (A) (b) ©* | | | | | | | | | |
| | Authorize BLM law enforcement personnel to arrest without warrant persons who violate the Wild Horse and Burro Act or regulations in their presence. | | | | | | | X | | |
| | *Source: 43 CFR 4770.4* | | | | | | | | | |

**5000-5099 FOREST MANAGEMENT**
**5100-5199 FOREST MANAGEMENT PLANS**
**5200-5299 FOREST MANAGEMENT PROGRAM DEVELOPMENT**
**5300-5399 TIMBER MEASUREMENT**
**5400-5499 SALES OF FOREST PRODUCTS**
**5500-5599 NONSALE DISPOSALS**
**5600-5699 SILVICULTURAL PRACTICES**
**5700-5799 FOREST DEVELOPMENT**
**5800-5899 FOREST PROTECTION AND FOREST PEST MANAGEMENT**

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 5003 | Implement General Forest Management full force and effect Decisions/Wildfire Management full force and effect management decisions. | | | | | | | X | | |
| | *Source: 43 CFR 5003.1* | | | | | | | | | |
| 5041 | Declare the annual productive capacity of commercial forest land. | | | | | | | X | | |
| | *Source: 43 CFR 5041.1* | | | | | | | | | |
| 5043 | Hold hearings in connection with each proposed sustained yield unit. | | | | | | | X | | |
| | *Source: 43 CFR 5043.2* | | | | | | | | | |
| | Approve action on appropriate recommendations concerning sustained (yield) units. | | | | | | | X | | |
| | *Source: 43 CFR 5043.2* | | | | | | | | | |
| 5045 | Exchange lands to consolidate or segregate O&C timber lands. | | | | | | | X | | |
| | *Source: 43 CFR 5045.1* | | | | | | | | | |
| 5400, 1815 | Timber Sale Contracts: | | | | | | | | | |
| | • Determinations of U.S. Share of Cost. | | | | | | | X | | |
| | • Cancellation of Timber Sale Contracts. | | | | | | | X | | |
| | *Source: 43 CFR 1815.1-1* | | | | | | | | | |
| 5400 | Dispose of timber and other vegetative resources including those on unpatented mining claims located after July 23, 1955. | | | | | | | X | X | |
| | *Source: 43 CFR 5400.0-3 (B)* | | | | | | | | | |
| | Make disposals on lands withdrawn for other public functions with the consent of the other public agencies. | | | | | | | X | | |
| | *Source: 43 CFR 5400.0-3 (B)2* | | | | | | | | | |
| | Hold public hearings on species and grades to be exempted from export restrictions. | | | X | | | | | | |
| | *Source: 43 CFR 5400.0-7* | | | | | | | | | |
| | Determine species and grades to be exempted from export restrictions. | X | | | | | | | | |
| | *Source: 43 CFR 5400.0-7* | | | | | | | | | |
| | Make reports of timber disposals to Congress, BLM Offices and others. | | | | | | | X | | Cannot be re-delegated. |
| | *Source: 43 CFR 5400* | | | | | | | | | |
| 5402 | Act on matters involving Rights-of -Way acquisition and the approval of road construction projects to provide access to timber. | | | | | | | X | X | |
| | *Source: 43 CFR 5402.0-6* | | | | | | | | | |
| | Dispose of timber and other vegetative resources where values do not exceed $2,499 using Form 5450-5 or Form 5450-24. | | | | | | | X | | |
| | *Source: 43 CFR 5402.0-2* | | | | | | | | | |
| 5410 | Develop an annual timber sale plan, including any subsequent changes, alterations, or amendments. | | | | | | | X | X | |
| | *Source: 43 CFR 5410.0-6* | | | | | | | | | |
| | Approve Timber Sale Plans. | | | | | | | X | | Cannot be re-delegated. |
| | *Source: 43 CFR 5410* | | | | | | | | | |
| 5420 | Establish minimum selling values by species and/or products. | | | | | | | X | | Cannot be re-delegated. |
| | *Source: 43 CFR 5420.0-6* | | | | | | | | | |
| | Determine a form of measurement of timber or other vegetative resources to be in the public interest. | | | | | | | X | X | |
| | *Source: 43 CFR 5420.0-6* | | | | | | | | | |
| 5422 | Authorize Scale Sales. | | | | | | | X | | |
| | *Source: 43 CFR 5422.2* | | | | | | | | | |
| | Determine when to use scaling for administrative reasons. | | | | | | | X | | |
| | *Source: 43 CFR 5422 .2(A)* | | | | | | | | | |
| | Determine when to use third-party scaling. | | | | | | | X | | |
| | *Source: 43 CFR 5422 .2(B)* | | | | | | | | | |
| 5424 | Determine provisions for timber sale contracts. | | | | | | | X | | |
| | *Source: BLM Manual 5420* | | | | | | | | | |
| | Sign timber sale contract. See 5450 for limitations. | | | | | | | X | | |
| | *Source: BLM Manual 5400* | | | | | | | | | |
| 5430 | Determine when to use longer (or shorter) than usual advertising periods. | | | | | | | X | | |
| | *Source: 43 CFR 5430.0-6 & Handbook* | | | | | | | | | |
| 5441 | Confirm qualifications of bidders. | | | | | | | X | | |
| | *Source: 43 CFR 5441.1* | | | | | | | | | |
| | Initiate action on Small Business Administration road construction loan applications. | | | | | | | X | | |
| | *Source: 43 CFR 5441.1-2* | | | | | | | | | |
| | Manage BLM's Small Business Administration set aside preferential timber sale program. | | | | | | | X | | |
| | *Source: 43 CFR 5441.1-3* | | | | | | | | | |

**5100-5199 FOREST MANAGEMENT PLANS**
**5200-5299 FOREST MANAGEMENT PROGRAM DEVELOPMENT**
**5300-5399 TIMBER MEASUREMENT**
**5400-5499 SALES OF FOREST PRODUCTS**
**5500-5599 NONSALE DISPOSALS**
**5600-5699 SILVICULTURAL PRACTICES**
**5700-5799 FOREST DEVELOPMENT**
**5800-5899 FOREST PROTECTION AND FOREST PEST MANAGEMENT**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5442 | Select sealed bids, written bids, oral bids, or a combination of bidding methods for advertised sales. | | | | | | | X | | |
| | *Source: 43 CFR 5442.1* | | | | | | | | | |
| | Conduct a sale and determine the high bidder. | | | | | | | X | X | |
| | *Source: 43 CFR 5442.1* | | | | | | | | | |
| | Reject any or all bids. | | | | | | | X | | |
| | *Source: 43 CFR 5442.3* | | | | | | | | | |
| 5443 | Determine when to keep a no-bid sale open for 90 days. | | | | | | | X | | |
| | *Source: 43 CFR 5443.1* | | | | | | | | | |
| 5450 | Award timber sale contract to successful purchaser: | | | | | | | | | May be re-delegated to all District, Field and Resource Area Managers. Additional sales to existing contract up to 50 MBF maybe re-delegated to any employee designated only by the contracting officer. |
| | • Less than or equal to 10 MMBF. | | | | | | | | X | |
| | • More than 10, less than or equal to 25 M MBF. | | | | | | | X | | May be re-delegated to all District, Field and Resource Area Managers. |
| | • More than 25 MMBF. | | | | | | | X | | State Director - Cannot be re-delegated. |
| | *Source: BLM 5430 Manual & Handbook* | | | | | | | | | |
| 5450 | Confirm performance qualifications and award contract. | | | | | | | X | X | |
| | *Source: 43 CFR 5450.1* | | | | | | | | | |
| 5451 | Determine whether to require a bond for cash sales less than $2,500. | | | | | | | X | | |
| | *Source: 43 CFR 5451.1(A)* | | | | | | | | | |
| | Approve forms used for performance bonds. | | | X | | | | | | |
| | *Source: 43 CFR 5451.1(A)* | | | | | | | | | |
| | Approve completed performance bond forms. | | | | | | | X | | |
| | *Source: 43 CFR 5451.1(A)* | | | | | | | | | |
| | Authorize a reduction in the amount of a performance bond. | | | | | | | X | | |
| | *Source: 43 CFR 5451.3* | | | | | | | | | |
| | Approve payment bonds prior to cutting or removal of any timber covered by the bond. | | | | | | | X | | |
| | *Source: 43 CFR 5451.4* | | | | | | | | | |
| | Approve the allocation of a single payment bond to 2 or more contracts with the same purchaser in the same BLM administrative district. | | | | | | | X | | |
| | *Source: 43 CFR 5451.4* | | | | | | | | | |
| 5461 | Determine the amount of installment payments. | | | | | | | X | | |
| | *Source: 43 CFR 5461.2* | | | | | | | | | |
| 5473 | Grant an extension of contract time for cutting or removing of timber. | | | | | | | X | X | |
| | *Source: 43 CFR 5473.4* | | | | | | | | | |
| | Require the reappraised contract price be paid in full as a condition of granting an extension. | | | | | | | X | | |
| | *Source: 43 CFR 5473.4-1* | | | | | | | | | |
| 5474 | Approve a contract assignment. | | | | | | | X | X | |
| | *Source: 43 CFR 5474.1* | | | | | | | | | |
| 5500 | Issue free use permits on BLM lands. | | | | | | | X | X | |
| | *Source: 43 CFR 5500.03* | | | | | | | | | |
| 5510 | Issue free use permits to citizens, corporations, public agencies, nonprofit organizations and certain citizens in Alaska. | | | | | | | X | | |
| | *Source: 43 CFR 5510.0-3* | | | | | | | | | |
| 5511 | Prescribe provisions for cutting and removing free-use timber. | | | | | | | X | | |
| | *Source: 43 CFR 5511.1* | | | | | | | | | |
| | Cancel a permit for noncompliance or if the permit was issued erroneously. | | | | | | | X | | |
| | *Source: 43 CFR 5511.2-3* | | | | | | | | | |
| | Approve free-use permit form. | | | X | | | | | | |
| | *Source: 43 CFR 5511.3-2* | | | | | | | | | |
| 5920 | Approve Stewardship Projects. | | | | | | | | X | Field Managers approval after state office stewardship coordinator review. |
| | *Source: BLM Manual 5920* | | | | | | | | | |
| | Approve selection of a source for performance for a stewardship forest prodcut sale contract. | | | | | | | | X | Field Managers can approve stewardship forest product sales of less than 250,000 board feet. |
| | *Source: BLM Manual 5920* | | | | | | | | | |

**6000-6099 SPECIALLY DESIGNATED CONSERVATION AREAS AND WILDLIFE**
**6100-6199 National Landscape Conservation System**
**6200-6299 National Conservation Areas and similar designations, National Monuments, and National Scenic and Historic Trails**
**6300-6399 Wilderness Management**
**6400-6499 Wild and Scenic River Management**
**6500-6699 Wildlife Management**
**6700-6799 HABITAT MANAGEMENT, DEVELOPMENT, AND MAINTENANCE***
**6800-6899 Wildlife Population Management**

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO: DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 6100 | **NATIONAL CONSERVATION LANDS:** | | | | | | | | | |
| | • Appoint a manager for each National Monument, National Conservation Area, and similar designation who has decision-making and supervisory authority and whose primary duty is to manage the Monument, Conservation Area, or similar designation. | | | | | | | X | X | |
| | • Decisions regarding staffing, management, and protection of components of the National Landscape Conservation System. | | | | | | | X | X | |
| | • Approval of Resource Management Plans (RMPs) for components of the NLCS. | | | | | | | X | | |
| | • Establishment and location of any BLM visitor center | | | X | | | | | | |
| | *Source: BLM Manual 6220* | | | | | | | | | |
| 6230 | Authorize appropriate research concerning the environmental, biological, hydrological, cultural, and other characteristics, resources, and values of the Gila Box National Conservation Area (NCA), Las Cienagas NCA, and San Pedro Riparian NCA. | X | | X | X | | | X | X | |
| | *Source: Public Law 101-628 Sec 201(g)(4), Public Law 106-538, Sec 6(d), Public Law 100-696 Sec 103 (d)* | | | | | | | | | |
| | Authorize the boundary adjustment of the Gila Box National Conservation Area so as to incorporate within the conservation area any lands or interests within the Eagle Creek riparian area and public lands within the Eagle Creek riparian area. | X | | X | X | | | X | | |
| | *Source: Public Law 101-628 Sec 201(h)(2)* | | | | | | | | | |
| | Authorize the acquisition or interest of privately held, county, or state lands for the Las Cienagas National Conservation Area. | X | | X | X | | | X | | |
| | *Source: Public Law 101-538 Sec 7(a)* | | | | | | | | | |
| | Accept and use donations of funds and personal property from the State of California, private individuals, and other non-governmental entities for the purpose of management of the Headwaters Forest. | X | | X | X | | | X | | |
| | *Source: Public Law 105-83 Sec 501 (g)(3)* | | | | | | | | | |
| | Authorize, with the written concurrence from the State of California, the establishment of a Headwaters Forest Management Trust. | X | | X | X | | | X | | |
| | *Source: Public Law 105-83 title V. 501* | | | | | | | | | |
| | Vest management authority and responsibility in the Trust. | X | | | | | | | | |
| | *Source: Public Law 105-83 title V. 501* | | | | | | | | | |
| | Make grants to the Trust for the management of the Headwaters Forest from amounts authorized and appropriated. | X | | | | | | | | |
| | *Source: Public Law 105-83 Sec 501 (h)* | | | | | | | | | |
| | Acquire by donation, by purchase with donated funds or with funds appropriated specifically for that purpose, or by exchange, any land or interest according to the King Range National Conservation Area legislation. | X | | X | X | | | X | | |
| | *Source: Public Law 91-476 Sec 5 (2)* | | | | | | | | | |
| | Authorize, within the Piedras Blanca Light Station Outstanding Natural Area, appropriate research activities as described in the law. | X | | X | X | | | X | X | |
| | *Source: Public Law 110-229 Sec 201 (d)(5)* | | | | | | | | | |
| | Authorize the acquisition of State or privately held lands or interest in lands adjacent, and identified as appropriate for acquisition to the Piedras Blanca Light Station Outstanding Natural Area by donation, or by exchange or purchase from a willing seller. | X | | X | X | | | X | | |
| | *Source: Public Law 110-229 Sec 202 (d)(6)* | | | | | | | | | |
| | Authorize, within the Jupiter Inlet Lighthouse Outstanding Natural Area, the conduct of appropriate research activities as described in the law. | X | | X | X | | | X | X | |
| | *Source: Public Law 110-229 Sec 202 (d)(4)* | | | | | | | | | |
| | Acquisition of State or private land from a willing seller with donated or appropriated funds for the inclusion in the Jupiter Inlet Lighthouse Outstanding Natural Area. | X | | X | X | | | X | | |
| | *Source: Public Law 110-229 Sec 202 (d)(5)* | | | | | | | | | |

**6000-6099 SPECIALLY DESIGNATED CONSERVATION AREAS AND WILDLIFE**
**6100-6199 National Landscape Conservation System**
**6200-6299 National Conservation Areas and similar designations, National Monuments, and National Scenic and Historic Trails**
**6300-6399 Wilderness Management**
**6400-6499 Wild and Scenic River Management**
**6500-6699 Wildlife Management**
**6700-6799 HABITAT MANAGEMENT, DEVELOPMENT, AND MAINTENANCE***
**6800-6899 Wildlife Population Management**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6320 | Authorize the acquisition of Non-Federal land within the boundaries of the Dominguez-Escalante National Conservation Area through exchange, donation, or purchase from a willing seller. | X | | X | X | | | X | | |
| | *Source: Public Law 111-11 Sec 2405 (d)* | | | | | | | | | |
| | Establish a visitors center designed to interpret the history and the geological, ecological, natural, cultural, and other resources of the conservation area and the biology of the raptors and their relationships to man, in cooperation with other public or private entities as deemed appropriate for the Morley Nelson Snake River Birds of Prey National Conservation Area. | X | | X | X | | | X | | |
| | *Source: Public Law 103-64 Sec 4 ©* | | | | | | | | | |
| | Provide technical assistance to, and enter into cooperative agreements and contracts with the State of Idaho and with local governments and private entities as deemed necessary or desirable to carry out purposes and policies of the Morley Nelson Snake River Birds of Prey National Conservation Area law. | X | | X | X | | | X | X | |
| | *Source: Public Law 103-64 Sec 4 (g)* | | | | | | | | | |
| | Acquire lands and interests therein within the boundary of the Morley Nelson Snake River Birds of Prey National Conservation Area by donation, purchase with donated or appropriated funds, exchange or transfer from another Federal agency, except that such lands or interests owned by the State of Idaho or a political subdivision thereof may be acquired by donation or exchange. | X | | X | X | | | X | | |
| | *Source: Public Law 103-64 Sec 5 (a)* | | | | | | | | | |
| | Maintain existing public access within the boundaries of the conservation area in a manner consistent with the purposes for which the Black Rock Desert-High Rock Canyon Emigrant Trails National Conservation Area was established. | X | | X | X | | | X | X | |
| | *Source: Public Law 106-554, Appendix D-1, Sec 5 (b)(3)* | | | | | | | | | |
| | Establish, in cooperation with other public or private entities as deemed appropriate, visitor service facilities for the purpose of providing information about the historical, cultural, ecological, recreational, and other resources of the Black Rock Desert-High Rock Canyon Emigrant Trails National Conservation Area. | X | | X | X | | | X | X | |
| | *Source: Public Law 106-554, Appendix D-1, Sec 5 (g)* | | | | | | | | | |
| | Acquire lands, interests in lands, and associated water rights, by donation, purchase with donated or appropriated funds, exchange for Federal lands outside the conservation area, or transfer from another Federal agency with the concurrence of the head of the appropriate agency thereof at the Red Rock Canyon National Conservation Area. | X | | X | X | | | X | | |
| | *Source: Public Law 101-621, Sec 6* | | | | | | | | | |
| | Enter into cooperative agreements with other Federal, State, and local agencies and nonprofit entities providing for the management and interpretation of natural and cultural resources in the Red Rock Canyon National Conservation Area. | X | | X | X | | | X | X | |
| | *Source: Public Law 101-621, Sec 8* | | | | | | | | | |
| | Acquire lands and interested in lands by donation , purchase with donated or appropriated funds, exchange, or transfer from any other Federal agency, except that such lands or interested therein owned by the State of New Mexico or a political subdivision thereof may be acquired only by exchange for the El Malpais National Conservation Area. | X | | X | X | | | X | | |
| | *Source: Public Law 100-225, Sec 502* | | | | | | | | | |
| | Acquire exchange the Federal mineral interests in the lands described in the law, for the private mineral interest in the lands for the El Malpais National Conservation Area. | X | | X | X | | | X | | |
| | *Source: Public Law 100-225, Sec 504* | | | | | | | | | |
| | Authority to establish an advisory committee to advise the Secretary concerning the implementation of the Access section (507) of the law for the El Malpais National Conservation Area. | X | | X | X | | | X | X | |
| | *Source: Public Law 100-225, Sec 507* | | | | | | | | | |
| | Enter into cooperative agreements with other Federal, State, and local public departments and agencies, Indian Tribes, and nonprofit entities providing for the interpretation of prehistoric and historic civilizations in New Mexico and eastern Arizona in relation to the El Malpais National Conservation Area. | X | | X | X | | | X | X | |
| | *Source: Public Law 100-225, Sec 508* | | | | | | | | | |

**6000-6099 SPECIALLY DESIGNATED CONSERVATION AREAS AND WILDLIFE**
**6100-6199 National Landscape Conservation System**
**6200-6299 National Conservation Areas and similar designations, National Monuments, and National Scenic and Historic Trails**
**6300-6399 Wilderness Management**
**6400-6499 Wild and Scenic River Management**
**6500-6699 Wildlife Management**
**6700-6799 HABITAT MANAGEMENT, DEVELOPMENT, AND MAINTENANCE***
**6800-6899 Wildlife Population Management**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6240 | Permit special recreation events involving motorized vehicle within the boundaries of the Prehistoric Trackways National Monument | X | | X | X | | | X | X | |
| | *Source: Public Law 111-11, Sec 2104 (f)(2)* | | | | | | | | | |
| | Authorize off-road motorized and mechanized vehicle use at Agua Fria National Monument (NM), Grand Canyon-Parashant NM, Ironwood Forest NM, Sonoran Desert NM, Canyons of the Ancients NM, Cascade-Siskiyou NM. | X | | X | | | | X | X | |
| | *Source: Proclamation 7263, 7265, 7320, 7397, 7317, 7318* | | | | | | | | | |
| | Enter into cooperative agreements and shared management arrangements, which may include special use permits with any person, including the Agua Caliente Band of Cahuilla Indians, for the purposes of management, interpretation, and research and education regarding the resources of the Santa Rosa and San Jacinto Mountains National Monument. | X | | X | X | | | X | X | |
| | *Source: Public Law 106-351, Sec 4 (c)(1)* | | | | | | | | | |
| | Acquire State, local government, tribal, and privately held land or interests in land within the boundaries of the Santa Rosa and San Jacinto Mountains National Monument only by donation, exchange with a willing party, or purchase from the willing seller. | X | | X | X | | | X | | |
| | *Source: Public Law 106-351, Sec 6* | | | | | | | | | |
| 6250, 6260 | National Historic and Scenic Trails (National Trail Systems Act): | | | | | | | | | |
| | • Designate DOI Trail Administering Agency (ies) (NTSA, Sec. 5(a) and DM 710). | X | | | | | | | | |
| | • Develop and publish uniform trail use regulations (NTSA, Sec. 7(i)). | X | | | | | | | | |
| | • Certify non-Federal lands as components of National Historic Trails (NTSA, Sec. 3(a)(3)). | X | | | | | | | | |
| | • Make recommendation for trail administering agency, forwards to Secretary (NTSA, Sec. 5(a), DM 710). | | | X | | | | | | |
| | • Assign lead State Director* to oversee trail administration if more than one State is affected (DM 710). | | | X | | | | | | |
| | • Approve official map of designated trail when assigned administration role (NTSA, Sec. (5a)). | | | X | | | | | | |
| | • Approve congressionally authorized feasibility studies, forward to Secretary (NTSA, Sec. (5b)). | | | X | | | | | | |
| | • Approve findings of congressionally authorized feasibility study conducted through another agency where BLM lands involved, forward to responsible agency (NTSA, Sec. (5b)). | | | | | | | X | | |
| | • Approve Comprehensive Management Plan where BLM is trail administrator/co-administrator when one State with affected BLM lands/RMPs involved (NTSA, Sec. (5e), (5f)). | | | | | | | X | | |
| | • Approve Comprehensive Management Plan where BLM is trail administrator/co- administrator when more than one State with affected BLM lands/RMPs involved (NTSA, Sec (5e), (5f)). | | | X | | | | | | |
| | • Approve Comprehensive Management Plan where BLM lands involved when BLM is not trail administrator (NTSA, Sec. (5e), (5f)). | | | | | | | X | | Cannot be re-delegated. |
| | • When assigned administration role, establish advisory council (NTSA, Sec. (5d). | | | | | | | X | | Cannot be re-delegated. |
| | • Approve statewide plan affecting designated National Scenic or Historic Trails or a mends RMPs with provisions (NTSA, Sec. (7c), FLPMA). | | | | | | | X | | |
| | *Source: 710 DM 1* | | | | | | | | | |
| 6250, 6260 | Approve RMP/amendment containing provisions for National Scenic or Historic Trails (NTSA, Sec. (7c), FLPMA). | | | | | | | X | | Lead State Director responsible for trail administration when more than one State with BLM lands involved. |
| | Approve inventories/assesses significant sites or segments or trail locations (NTSA, Sec. (7c)). | | | | | | | X | | |
| | Approve or deny actions affecting high potential sites or segments or trail location (NTSA, Sec. (7c), (7i), NHPA). | | | | | | | X | | |
| | Approve or deny actions affecting trail corridor area (NTSA, Sec. (7c), NHPA, FLPMA). | | | | | | | X | | |
| | Approve or deny trail land management transfer to/from other Federal agencies under memorandum (NTSA, Sec. (7a, 1b), FLPMA). | | | | | | | X | | |
| | Approve or deny LWCF acquisitions, related disposals, exchanges, easements or other lands actions affecting trail corridor area (NTSA, Sec. (7g), (9e, 3-4), (7f), (9b), (9c-d), (7k), (10c), FLPMA). | | | | | | | X | | |
| | Approve a uniform marker for the national trail system appropriate to each trail, in cooperation with other agencies (NTSA, Sec. (3a4), (7c)). | | | | | | | X | | |
| | Recommends any substantial trail re-location or new components to Congress, forward recommendation to Secretary (NTSA, Sec. (7b), (2b)). | | | X | | | | | | |
| | *Sources: Listed above* | | | | | | | | | |

**6000-6099 SPECIALLY DESIGNATED CONSERVATION AREAS AND WILDLIFE**
**6100-6199 National Landscape Conservation System**
**6200-6299 National Conservation Areas and similar designations, National Monuments, and National Scenic and Historic Trails**
**6300-6399 Wilderness Management**
**6400-6499 Wild and Scenic River Management**
**6500-6699 Wildlife Management**
**6700-6799 HABITAT MANAGEMENT, DEVELOPMENT, AND MAINTENANCE***
**6800-6899 Wildlife Population Management**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6300 | Management of designated Wilderness areas: | | | | | | | | | |
| | • Assume all approval or denial actions in designated Wilderness areas. | | | | | | | X | | Delegated through State Directors to the District/ Field Managers - Cannot be re-delegated. |
| | *Source: 43 CFR 6300* | | | | | | | | | |
| 6350, 1601 | Approve or deny interim management actions in Wilderness Study Areas to avoid impairment. | | | | | | | X | | Delegated through State Directors to the District/ Field Managers. Cannot be re-delegated. |
| | *Source: Sec. 603 (c), FLPMA* | | | | | | | | | |
| 6361, 1601 | Approve Wilderness Management Plans. | | | | | | | X | | |
| | *Source:* | | | | | | | | | |
| 6400 | Identification and Studies of Wild and Scenic Rivers (FLPMA, Wild and Scenic Rivers (WSR) Act, USDI Final Revised Guidelines, and, BLM Manual Section 8351): | | | | | | | | | |
| | • Approve eligibility/non-eligibility findings, assessments and evaluations. | | | | | | | X | | |
| | • Approve suitability/non-suitability findings, assessments and evaluations. | | | | | | | X | | |
| | • Release eligible river segments determined non-suitable in the land-use planning/NEPA process and sign the ROD. | | | | | | | X | | |
| | • Based on recommendations of the State Director(s), decide which eligible/suitable river segments are to be recommended for WSR designation, forward recommendations to the Secretary. | | | X | | | | | | |
| | *Source: 710 DM 1* | | | | | | | | | |
| | Report on WSR Studies (Sections 5(a) and 5(d)(1) of the WSR Act, FLPMA, NEPA, BLM Manual Section 8351): | | | | | | | | | |
| | • For congressionally authorized study rivers, approve assessment results, transmittal reports and recommendations to the President. | | | X | | | | | | |
| | • For land-use planning study rivers, approve assessment results, transmittal reports and recommendations to the President. | | | X | | | | | | |
| | *Source: 6400 Manual* | | | | | | | | | |
| | Approve or deny proposed projects in eligible river corridors to protect identified outstandingly remarkable values. | | | | | | | X | | Delegated through State Directors to the District/ Field Managers - Cannot be re-delegated. |
| | *Source: BLM Manual 8351* | | | | | | | | | |
| | Approve detailed boundaries and classification via notification of Congress and publishing a notice of availability in the Federal Register pursuant to Section 3(b) of the WRSA. | | X | | | | | | | |
| | *Source: 6400 Manual* | | | | | | | | | |
| | Approve maps, boundaries and classification descriptions of designated WSRs and make available for public inspection (Section 3(c) of the WSRA). | | | | | | X | X | | Delegated through State Directors to the District/ Field Managers - Cannot be re-delegated. |
| | *Source: 6400 Manual* | | | | | | | | | |
| | Approve comprehensive WSR management plan(s) and publish a notice of completion and availability in the FR (Section 3(d)(1) of the WSRA). | | | | | | X | X | | Delegated through State Directors to the District/ Field Managers - Cannot be re-delegated. |
| | *Source: 6400 Manual* | | | | | | | | | |
| | Management of designated WSRs: | | | | | | | | | |
| | • Approve or deny proposed projects in designated WSRs to protect and enhance values for which the river was designated. | | | | | | X | X | | Delegated through State Directors to the District/ Field Managers - Cannot be re-delegated. |
| | *Source: 36 CFR 297 and 43 CFR 8351* | | | | | | | | | |
| 6500 | Authorize protecting and/or reestablishing wildlife habitat pursuant to the Surface Mining Control and Reclamation Act of 1977. | | | | | | | X | X | |
| | *Source: 30 U.S.C. 1201 et. Seq.* | | | | | | | | | |
| | Approve planning and implementing needed wildlife habitat research studies: | | | | | | | | | |
| | • BLM. | | | | | | X | | | |
| | • State. | | | | | | | X | | |
| | Approve developing and implementing rangeland improvements for wildlife pursuant to the Public Rangelands Improvement Act and the Taylor Grazing Act. | | | | | | | X | | |
| | Approve protective provisions (stipulations) in leases, licenses, permits and grants issued by BLM to safeguard wildlife habitat per Federal Land Policy and Management Act, Surface Mining Control and Reclamation Act, and other applicable authorities. | | | | | | | X | X | |
| 6520 | Approve developing and implementing cooperative programs for habitat management, including Cooperative Management Agreements, with non-Governmental entities. | | | | | | X | X | X | |
| 6525 | Authorize developing, signing and implementing cooperative management programs, including cooperative management agreements jointly with State wildlife agencies pursuant to the Sikes Act, as amended. | | | | | | | X | X | |
| | *Source: 74 Stat. 1052, 88 Stat. 1369, 92 Stat. 921* | | | | | | | | | |
| 6602 | Approve developing and implementing inventory and monitoring plans. | | | | | | | X | X | |
| | *Source: 43 U.S.C. 1701 et seq; NEPA, and 42 U.S.C. 4321* | | | | | | | | | |

**6000-6099 SPECIALLY DESIGNATED CONSERVATION AREAS AND WILDLIFE**
**6100-6199 National Landscape Conservation System**
**6200-6299 National Conservation Areas and similar designations, National Monuments, and National Scenic and Historic Trails**
**6300-6399 Wilderness Management**
**6400-6499 Wild and Scenic River Management**
**6500-6699 Wildlife Management**
**6700-6799 HABITAT MANAGEMENT, DEVELOPMENT, AND MAINTENANCE***
**6800-6899 Wildlife Population Management**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6620 | Approve habitat management plans. | | | | | | | X | X | |
| 6630 | Approve developing and implementing Tule elk management programs (California) pursuant to Joint Resolution Regarding Tule elk. | | | | | | | X | | |
| | *Source: 16 U.S.C. 673, 90 Stat. 1189* | | | | | | | | | |
| | Approve animal damage control plans where the BLM is the action agency. | | | | | | | X | | |
| 6840 | Conduct endangered species consultations under Section 7 of the Endangered Species Act, as amended. | | | | | | | X | X | |
| | Designate BLM Sensitive Species | | | | | | | X | | State Director - Cannot be re-delegated. |

| 7000-7099 SOIL, WATER, AND AIR MANAGEMENT<br>7100-7199 SOIL RESOURCE MANAGEMENT<br>7200-7200 WATER RESOURCES<br>7300-7399 AIR RESOURCES<br>7400-7499 PRACTICE, STANDARDS, AND TECHNIQUES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | |
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | **This Section Reserved for Delegations for above listed Subject Codes** | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | *Source:* | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

**8000-8099 RECREATION PROGRAMS**
**8100-8199 CULTURAL RESOURCE MANAGEMENT**
**8200-8299 NATURAL HISTORY RESOURCE MANAGEMENT**
**8300-8399 RECREATION MANAGEMENT**
**8400-8499 VISUAL RESOURCE MANAGEMENT**
**8500-8599 WILDERNESS MANAGEMENT**
**8600-8699 ENVIRONMENTAL EDUCATION AND PROTECTION**

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 8000 | Authorize recreation use and specify terms and conditions of such use (exceptions are provided for in the regulations). | | | | | | | X | X | |
| | *Source: 16 U.S.C. 4601-6A* | | | | | | | | | |
| 8120 | Approve matters of responsibility of BLM relating to determination of eligibility for nomination to the National Register. | | | | | | | | X | |
| | *Source: 800.0-4 16 U.S.C. 4601-6A and 36 CFR 63.* | | | | | | | | | |
| | Approve matters of responsibility of BLM relating to nomination to the National Register. | | | | | | | | X | |
| | *Source: 36 CFR 60* | | | | | | | | | |
| 8130, 8131 | Approve Cultural Resource Management Plans. | | | | | | | | X | |
| 8140 | Approve transfer of custody of new discoveries | | | | | | | X | X | |
| | Approve transfer of control of culturally unidentified collections | | | | | | | X | | State Director -- cannot be redelegared. |
| | Approve repatriations under Native American Graves Protection and Repatriation Act. | | | | | | | X | | State Director -- cannot be redelegared. |
| 8151 | Approve cultural use permits. | | | | | | | X | | Delegated throuh State Director to Deputy State Director with oversight for their State's Cultural Heritage Program. |
| 8160 | Approve cultural museum activities, including determination of archaeological interest, assignment of repositories, and accession, transfer, consumption, and deaccession of collections. | | | | | | | X | | Delegated through State Director to Deputy State Director with oversight for their State's Cultural Resource Program. |
| | *Source: 36 CFR 79, 411 DM; 43 CFR 10.6* | | | | | | | | | |
| 8270 | Approve paleontology collecting permits. | | | | | | | X | | Delegated through State Director to Deputy State Director with oversight for their State's Paleontology Program. |
| | *Source: PRPA Section 6304* | | | | | | | | | |
| 8270 | Approve paleontology museum activities, including determination of paleontological interest, assignment of repositories, sharing of locality information, and transfer, consumption, and deaccession of collections. | | | | | | | X | | Delegated through State Director to Deputy State Director with oversight for their State's Paleontology Program. |
| | *Source: PRPA Section 6305, 411 DM* | | | | | | | | | |
| | Restrict or close areas to the collection of paleontological resources, including casual collection. | | | | | | | | X | |
| | *Source: PRPA Section 6304* | | | | | | | | | |
| | Accept or transfer forfeited paleontological resources | | | | | | | X | | Delegated through State Director to Deputy State Director with oversight for their State's Paleontology Program. |
| | *Source: PRPA Section 6308* | | | | | | | | | |
| | Disclose paleontological locality information. | | | | | | | X | | |
| | *Source: PPRA Section 6309* | | | | | | | | | |
| 8341 | Approve restrictions on the use of Off Highway Vehicles on BLM land (regarding conditions of use). | | | | | | | X | X | |
| | *Source:43 CFR 8341.1 (a) (b)* | | | | | | | | | |
| | Approve closing areas to Off Highway Vehicle use. | | | | | | | X | X | |
| | *Source: 43 CFR 8341.2(a)* | | | | | | | | | |
| | Approve closing portions of the public lands for use by Off Highway Vehicles. | | | | | | | X | | State Director - Cannot be re-delegated. |
| | *Source: 43 CFR 8341.2(b)* | | | | | | | | | |
| 8342 | Designate all public lands as open, limited, or closed to Off Highway Vehicles. | | | | | | | X | X | |
| | *Source: 43 CFR 8342.1* | | | | | | | | | |
| 8357 | Designate Back Country Byways in consultation with State and local authorities and other interest | | | | | | | X | | |
| | *Source: BLM Handbook H-8357-1, Byways* | | | | | | | | | |
| 8364 | Approve closing areas and access to areas. | | | | | | | X | X | |
| | *Source: 43 CFR 8364* | | | | | | | | | |
| 8365 | Approve actions such as posting rules, denying use, and taking other actions as appropriate concerning use of developed recreation sites and facilities. | | | | | | | X | X | |
| | *Source: 43 CFR 8365.2* | | | | | | | | | |

**8000-8099 RECREATION PROGRAMS**
**8100-8199 CULTURAL RESOURCE MANAGEMENT**
**8200-8299 NATURAL HISTORY RESOURCE MANAGEMENT**
**8300-8399 RECREATION MANAGEMENT**
**8400-8499 VISUAL RESOURCE MANAGEMENT**
**8500-8599 WILDERNESS MANAGEMENT**
**8600-8699 ENVIRONMENTAL EDUCATION AND PROTECTION**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8365 | Establish supplementary rules to provide for the protection of persons, property and public lands and resources. | | | | | | | X | | State Director - Cannot be re-delegated.. |
| 8380 | Designation of significant caves. | | | | | | | X | X | Delegated through State Directors to the District/ Field Managers. |
| | *Source: BLM Manual Section 8380* | | | | | | | | | |
| 8400 | Develop policy, guidelines, training and overall coordination of Visual Resource Management functions for the BLM. | | | X | X | | | | | Division Chief, Recreation and Visitor Services. |
| | *Source: BLM Manual Section 8400 and BLM Manual Section 1211* | | | | | | | | | |
| | Administration of Visual Resource Management. | | | X | X | | | X | | |
| | *Source: BLM Manual Section 8400* | | | | | | | | | |
| | Implement BLM VRM policy and provide statewide program coordination and guidance. | | | | | | | X | | |
| 8510, 1601 | Approve wilderness management inventory decisions. | | | | | | | X | | |

**9000-9099 TECHNICAL SERVICES**
**9100-9199 ENGINEERING**
**9200-9299 PROTECTION**

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | Notes |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 9011 | Approve submitted Pesticide Use Proposals. | | | | | | | X | | Only States with certified applicators reviewing Pesticide Use Proposals. This authority may not be redelegated to the Deputy State Director, Natural Resources--cannot be redelegated. |
| 9014 | Approve submitted Biological Control Agent Release Proposals except those retained by the Department. | | | | | | | X | | Can be redelegated to Deputy State Director, Natural Resources--cannot be redelegated. |
| 9601, 9614 | Technical approval of easement surveys, easement plans and legal descriptions for acquisitions. | | | | X | | | X | X | Delegated through the State Director and the District/Field Manager to the State Office Chief Cadastral Surveyor. |
| | *Source BLM Manual 9102* | | | | | | | | | |
| 9102, 9150, 9151 | Approval of site studies except at the National Interagency Fire Center. | | | | X | | | X | X | Delegated through the State Director to the District/Field Manager |
| | *Source: BLM Manual 9102* | | | | | | | | | |
| | Approval of the design narrative and action plan, except where reserved for the State Director (large buildings and recreational developments). | | | | X | | | X | x | Delegated through the State Director to the District/Field Manager |
| | *Source: BLM Manual 9102* | | | | | | | | | |
| 9102, 9103, 9104 | Design approval for major structures which affect public safety is delegated through the line to any level, however, the signing official is required to be a registered professional engineer experienced in that particular type of structure. | | | | X | | | X | X | Assistant Director, Business, Fiscal & Information Resources |
| | *Source: BLM Manual 9102 1.5I* | | | | | | | | | |
| | All engineering designs (construction and maintenance) are approved technically as outlined in the BLM Manual Section 9102. The responsibility for determining the level at which approval will occur for each office lies with the State Engineer who retains technical responsibility for all designs. | | | | X | | | X | X | Authority to construct a facility or expend funds is delegated through the State Director to the District/Field Manager, except at the Office of Fire and Aviation and National Operations Center. |
| | *Source: BLM Manual 9102 1.4 C* | | | | | | | | | |
| 9113 | Approval of road standards that are within the limits outlined in BLM Manual Section 9113. | | | | X | | | X | X | Delegated through the State Director to the District/Field Manager |
| | *Source: BLM Manual 9113 1.4 D* | | | | | | | | | |
| 9114 | Authority to approve a trail location. | | | | X | | | X | X | Delegated through the State Director to the District/Field Manager. |
| | *Source: BLM Manual 9144 .04 F* | | | | | | | | | |
| 9167 | Geographic Information Systems – National policy for geospatial services is the responsibility of the executive sponsor. All geospatial policy will be set through the sponsor's directorate. | | | | X | | | | | AD-800 is the executive sponsor for geospatial. |
| | *Source: Geospatiall Steering Committee Charter* | | | | | | | | | |
| 9172 | Authority to approve a water control or water development structure. | | | | | | | X | | Delegated through the State Director to District/Field Manager, however, signing official is required to be a registered professional engineer experienced in that particular type of structure. |
| 9200 | Commit funds and personnel for management of wildfires and all hazard incidents. | | | | | | | | X | During a wildfire or all-hazard incident, only qualified Incident Commanders can be delegated this authority. Cannot be re-delegated below either the Field Manager or NCL Manager. |
| 9210 | Coordinate decisions of the National Multi-Agency Coordinating Group as they affect BLM lands to establish fire priorities, allocate and re-allocate fire suppression resources. | | | | X | | X | | | Delegated to DC for FA-300 |
| | Coordinate decisions of the Geographic Multi-Agency Coordinating Group as they affect BLM lands to establish fire priorities, allocate and re-allocate fire suppression resources. | | | | | | | X | | Delegated to State Fire Management Officers |
| | Authority to expend up to the State authorization limit for discretionary preposition and short-term fire severity needs. | | | | X | | X | X | | May only be re-delegated to the Divisions Chiefs for FA-300 and FA-500, and State Fire Management Officers. |
| | *Source: 620 DM 1; 620 DM 2* | | | | | | | | | |
| | Enter into national level fire agreements to facilitate mutual assistance for prevention, training, pre-suppression and suppression. | | | | X | | | | | |
| | *Source: 31 U.S.C. 686, 42 U.S.C. 1856a, 43 U.S.C. 1701.* | | | | | | | | | |

| 9000-9099 TECHNICAL SERVICES<br>9100-9199 ENGINEERING<br>9200-9299 PROTECTION | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | Notes |
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| | Approve fire operating plans committing funds and/or resources in support of national level agreements for mutual assistance. | | | | X | | | X | X | |
| | *Source: 620 DM 1, 620 DM 2* | | | | | | | | | |
| | Enter into agreements to provide for the housekeeping functions of combined agency-operated fire facilities. | | | | X | | | X | X | |
| | *Source: 620 DM 1, 620 DM 2* | | | | | | | | | |

**9000-9099 TECHNICAL SERVICES**
**9100-9199 ENGINEERING**
**9200-9299 PROTECTION**

| Subject Code Or Regulation | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 9211 | Approve Fire Management Plans. | | | | | | | X | X | Cannot be redelegated below the DM level. |
| | Approve Wildland Fire decisions | | | | | | | X | X* | Cannot be redelegated below Field or NCL Manager level. *For Alaska, decisions for wildfires affecting Alaska Native Claims Settlement Act (ANCSA) Corporation and non-BLM, DOI lands will be approved by the Alaska Fire Service (AFS) as the fiscally responsible agent. Decisions for wildfires with estimated final costs less than $5 million are delegated to Alaska Fire Service Zone Fire Management Officers whereas approval for fires with costs of $5 million and above are delegated to Alaska Fire Service Manager. BLM DM/FM is responsible to approve decision on BLM-managed lands. Decision Approvers must notify the State Director or Director respectively as $5 million and $10 million costs are reached. |
| | *Source: 135 DM 1, 620 DM 1, 620 DM 2* | | | | | | | | | |
| | Close areas under the administration of the BLM during periods of high hazard to prevent fires. | | | X | | | | X | | |
| | *Source: 43 CFR 9212.2, 43 CFR 8364.1* | | | | | | | | | |
| 9212 | Issue fire prevention orders that close entry to, or restrict use of, designated public lands. | | | X | | | | X | | |
| | *Source: 43 CFR 9212.2* | | | | | | | | | |
| 9214 | Approve prescribed fire plans. | | | | | | | X | X | Cannot be re-delegated below FM or NCL manager. |
| | *Source: 620 DM 1, BLM Manual 9214* | | | | | | | | | |
| 9218 | Approve individual fire reports. | | | | | | | | X | Can only be redelegated to District Fire Management Officer |
| | *Source: BLM Manual 9218* | | | | | | | | | |
| 9230 | Determine liability for unauthorized use on public lands. Accept payment in full. Dispose resources and recover funds. | | | | | | | X | X | Solicitor's opinion required for reserved mineral estate. |
| | *Source: 43 CFR 3600, 43 CFR 9239* | | | | | | | | | |
| | Approve actions necessary to prevent or abate the unauthorized use of public lands. | | | | | | | X | | |
| | *Source: 43 CFR 9230* | | | | | | | | | |
| 9260 | Issue order to seize Government property. | | | | | | | X | X | |
| | Issue notices of Demand (Demand Letters). | | | | | | | X | | |
| | Accept Real Property Offered for Settlement of Unauthorized Use: | | | | | | | | | |
| | • Recommendation. | | | | | | | X | | |
| | • Approval. | | | X | | | | | | |
| | Delegate, suspend, or revoke law enforcement authority of Federal personnel to make arrests, carry firearms in the course of law enforcement duties, and to enforce Federal laws and regulations relating to the public lands and resources. | | | | X | | | | | |
| | Approve local operational agreements for the cross designation of law enforcement authority among BLM and other Department of the Interior law enforcement agencies and the U.S. Forest Service. | | | | X | | | | | Director, Office of Law Enforcement and Security - Cannot be redelegated. |
| | Approve Memoranda of Understanding for receiving cross designation of law enforcement authority from other Federal agencies. | X | | X | X | | | | | |
| | Approve Law Enforcement Agreements Affecting State LE Programs -- Reimbursable" | | | | X | | | | | |

# Delegation of Authority Manual
## Appendix 20 - 9300-9699

**9300-9399 APPRAISALS**
**9400-9499 AVIATION MANAGEMENT**
**9500-9599 SOCIAL AND ECONOMIC ANALYSIS**
**9600-9699 CADASTRAL SURVEY**

| WO830-1203 | Authority/ Action | AUTHORITY DELEGATED TO | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT | | BLM WO OFFICIALS | | | | BLM FIELD OFFICIALS | | |
| | | SEC | AS | D/DD | AD | NOCD | DC | SD | DM | |
| 9300 | Approve fair market rent for non-rental schedule rights-of-way or permits. | | | | | | | X | X | Delegated to Field Manager- cannot be redelegated |
| | *Source: 43 CFR 2806.50* | | | | | | | | | |
| 9400 | Contract for aircraft. Approve all requests for contract rental or charter aircraft services to the Department of the Interior, Office of Aircraft Services. | | | | X | | | | | |
| | Approve aircraft use for transportation of passengers and cargo. | | | | X | X | | X | | |
| | *Source:Office of Management and Budget Circular A-126 (Revised), January 18, 1989.* | | | | | | | | | |
| 9600 | Issue correspondence to Federal, state and local government(s) and members of the public pertaining to routine matters involving Cadastral Survey. | | | | X | | | X | | State Office Chief Cadastral Surveyor - Cannot be re-delegated. |
| | *Source: 43 U.S.C.2 and 1201* | | | | | | | | | |
| 9600, 9615, 9630, 9640 | Approve, accept, suspend, and cancel surveys, resurveys, supplemental plats and protraction diagrams of the lands within the jurisdiction of the office. | | | X | | | | | | This authority is delegated from the BLM Director, to the State Office Chief Cadastral Surveyor - Cannot be re-delegated. |
| | Determination of survey requirement. | | | | | | | | | State Office Chief Cadastral Surveyor - Cannot be re-delegated. |
| | *Source: 43 U.S.C. 2, 1201 and 1737(c); 25 U.S.C. 176; 16 U.S.C. 472; 43 CFR 9180.0-3; Survey Manual; 757 DM 2* | | | | | | | | | |
| 9600, 9601, 9610, 9650 | Approve applications for extension of original surveys or lands omitted from original surveys. | | | X | | | | | | State Office Chief Cadastral Surveyor - Cannot be re-delegated. |
| | *Source: 43 U.S.C. 2; 43 CFR 9185.1-1; Survey Manual* | | | | | | | | | |
| 9600, 9601, 9610 | Approve requests for surveys and resurveys. | | | X | | | | | | State Office Chief Cadastral Surveyor – Cannot be re-delegated. |
| | *Source: 43 CFR 9185.1-2, 43 CFR 9180.0-3 (c) (2), 43 U.S.C. 772 , 773, and 1737 (c).* | | | | | | | | | |
| 9605, 3861 | Issue and cancel survey order for the survey of a mining claim. | | | X | | | | | | State Office Chief Cadastral Surveyor - Cannot be re-delegated. |
| | *Source: 43 CFR 9185.1-3 (a), 43 CFR 3861.1-1, 30 U.S.C. 39* | | | | | | | | | |
| 9605, 3861 | Perform all functions and sign for the Director all documents relating to the appointment of United States Mineral Surveyors. | | | X | | | | | | Washington Office Chief Cadastral Surveyor – Cannot be re-delegated. |
| | *Source: 43 CFR 9185.1-3 (b), 43 CFR 3861.5-1, and 30 U.S.C. 39 and Survey Manual* | | | | | | | | | |
| 9615 | Administrative prodcedures pertaining to protraction diagrams. | | | X | | | | | | This authority is delegated from the BLM Director, to the State Office Chief Cadastral Surveyor - Cannot be re-delegated. |
| | *Source:* | | | | | | | | | |
| 9621, 9622 | Sign and issue Special and Assignment Instructions for surveys. | | | X | | | | | | State Office Chief Cadastral Surveyor – Cannot be re-delegated. |
| | *Source: 43 U.S.C. 2,52, and 1201; Survey Manual* | | | | | | | | | |
| 9630, 1813 | Establish plat-filing instructions. | | | X | | | | | | Washington Office Chief Cadastral Surveyor. Cannot be redelegated. |
| | *Source: 43 U.S.C. 2,52, and 1201; Survey Manual* | | | | | | | | | |
| 9630, 9640, 9650 | Sign all Cadastral Survey documents pertaining to the dependent resurvey and monumentation of state boundaries. | | | X | | | | | | |
| | *Source: 43 U.S.C. 2,52, and 1201; Survey Manual* | | | | | | | | | |
| | Disposition of the Secretary's copies of the Public Land and Mineral Land Survey Records. | | | X | | | | | | |
| | *Source: 43 U.S.C. 2, 52 and 1201* | | | | | | | | | |
| 9630 | Procedures pertaining to administration and handling of official cadastral survey records. | | | | | | | X | | This authority is delegated from the BLM Director, to the State Office Chief Cadastral Surveyor - Cannot be re-delegated. |
| | *Source:* | | | | | | | | | |
| 9640 | Administrative prodcedures pertaining to distribution of official surveys. | | | | | | | X | | This authority is delegated from the BLM Director, to the State Office Chief Cadastral Surveyor - Cannot be re-delegated. |
| | *Source:* | | | | | | | | | |

**9300-9399 APPRAISALS**
**9400-9499 AVIATION MANAGEMENT**
**9500-9599 SOCIAL AND ECONOMIC ANALYSIS**
**9600-9699 CADASTRAL SURVEY**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9650, 1760 | Prepare plat filing instructions | | | | | | | | | |
| | Prepare and publish in the Federal Register notices of the official filing of plats of survey, resurvey, supplemental plats and protraction diagrams. | | | | | | | | | State Office Chief Cadastral Surveyor – Cannot be redelegated. |
| | *Source: 43 U.S.C. 2, 52 and 1201; Survey Manual* | | | | | | | | | |
| 9660, 9661, 9662 | Issue formal decisions of Protest and Appeals involving Cadastral Surveys. | | | | | | | X | | Cannot be redelegated. |
| | *Source: 43 CFR 9180 and 9185* | | | | | | | | | |
| 9672 | Sign Standards for Boundary Evidence Certificates of lands within the jurisdiction of the office. | | | | | | | | | State Office Chief Cadastral Surveyor – Cannot be redelegated. |
| | *Source: 303 DM 7; 600 DM 5* | | | | | | | | | |
| 9683 | Provide the final interpretation of the Manual of Surveying Instructions. | | | X | | | | | | Washington Office Chief Cadastral Surveyor, Cannot be redelegated. |
| | *Source: 43 CFR 9180.0, Survey Manual* | | | | | | | | | |